# Exhibit L

Form **990-EZ**

**Short Form**
## Return of Organization Exempt From Income Tax
Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)

OMB No 1545-1150

20**13**

▶ Do not enter Social Security numbers on this form as it may be made public.

**Open to Public Inspection**

Department of the Treasury
Internal Revenue Service

▶ Information about Form 990-EZ and its instructions is at *www.irs.gov/form990*.

**A** For the 2013 calendar year, or tax year beginning   **January 1st**   , 2013, and ending   **December 31st**   , 20 **13**

**B** Check if applicable:
- [ ] Address change
- [ ] Name change
- [ ] Initial return
- [ ] Terminated
- [ ] Amended return
- [ ] Application pending

**C** Name of organization
Delta Pilots Association

Number and street (or P O box, if mail is not delivered to street address) | Room/suite
P.O. Box 17025

City or town, state or province, country, and ZIP or foreign postal code
Tampa, FL  33682-7025

**D** Employer identification number
27-3407243

**E** Telephone number
813-785-4761

**F** Group Exemption
Number ▶   **NA**

**G** Accounting Method: [✓] Cash   [ ] Accrual   Other (specify) ▶ _____

**H** Check ▶ [✓] if the organization is **not** required to attach Schedule B (Form 990, 990-EZ, or 990-PF)

**I** Website: ▶   www.deltapilotsassociation.org

**J** Tax-exempt status (check only one) — [ ] 501(c)(3)   [✓] 501(c) ( **5** ) ◀ (insert no )   [ ] 4947(a)(1) or   [ ] 527

**K** Form of organization: [✓] Corporation   [ ] Trust   [ ] Association   [ ] Other

**L** Add lines 5b, 6c, and 7b, to line 9 to determine gross receipts. If gross receipts are $200,000 or more, or if total assets (Part II, column (B) below) are $500,000 or more, file Form 990 instead of Form 990-EZ . . . . . . ▶ $   **$56,575.51**

**Part I** | **Revenue, Expenses, and Changes in Net Assets or Fund Balances** (see the instructions for Part I)

Check if the organization used Schedule O to respond to any question in this Part I . . . . . . . . . [✓]

| | | | |
|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received . . . . . . . | **1** | $56,575.51 |
| **2** | Program service revenue including government fees and contracts . . . . . | **2** | 0 |
| **3** | Membership dues and assessments . . . . . . . . . . . . | **3** | 0 |
| **4** | Investment income . . . . . . . . . . . . . . . . . | **4** | 0 |
| **5a** | Gross amount from sale of assets other than inventory . . . **5a** 0 | | |
| **b** | Less: cost or other basis and sales expenses . . . . . . . **5b** 0 | | |
| **c** | Gain or (loss) from sale of assets other than inventory (Subtract line 5b from line 5a) . . . | **5c** | 0 |
| **6** | Gaming and fundraising events | | |
| **a** | Gross income from gaming (attach Schedule G if greater than $15,000) . . . . . . . . . . . **6a** 0 | | |
| **b** | Gross income from fundraising events (not including $ 0 of contributions from fundraising events reported on line 1) (attach Schedule G if the sum of such gross income and contributions exceeds $15,000) . . **6b** 0 | | |
| **c** | Less: direct expenses from gaming and fundraising events . . **6c** 0 | | |
| **d** | Net income or (loss) from gaming and fundraising events (add lines 6a and 6b and subtract line 6c) . . . . . . . . . . . . . . . . . . . | **6d** | 0 |
| **7a** | Gross sales of inventory, less returns and allowances . . . **7a** 0 | | |
| **b** | Less: cost of goods sold . . . . . . . . . . . . **7b** 0 | | |
| **c** | Gross profit or (loss) from sales of inventory (Subtract line 7b from line 7a) . . . | **7c** | 0 |
| **8** | Other revenue (describe in Schedule O) . . . . . . . . . . . | **8** | 0 |
| **9** | **Total revenue.** Add lines 1, 2, 3, 4, 5c, 6d, 7c, and 8 . . . . . . ▶ | **9** | $56,575.51 |
| **10** | Grants and similar amounts paid (list in Schedule O) . . . . . . . | **10** | 0 |
| **11** | Benefits paid to or for members . . . . . . . . . . . . . | **11** | 0 |
| **12** | Salaries, other compensation, and employee benefits . . . . . . . | **12** | 0 |
| **13** | Professional fees and other payments to independent contractors . . . . . | **13** | $15,835.00 |
| **14** | Occupancy, rent, utilities, and maintenance . . . . . . . . . . | **14** | 0 |
| **15** | Printing, publications, postage, and shipping . . . . . . . . . | **15** | $8,793.28 |
| **16** | Other expenses (describe in Schedule O) . . . . . . . . . . . | **16** | $30,631.03 |
| **17** | **Total expenses.** Add lines 10 through 16 . . . . . . . . ▶ | **17** | $55,259.31 |
| **18** | Excess or (deficit) for the year (Subtract line 17 from line 9) . . . . . . | **18** | $1,316.20 |
| **19** | Net assets or fund balances at beginning of year (from line 27, column (A)) (must agree with end-of-year figure reported on prior year's return) . . . . . . . . | **19** | $25,183 |
| **20** | Other changes in net assets or fund balances (explain in Schedule O) . . . . | **20** | -$138.03 |
| **21** | Net assets or fund balances at end of year. Combine lines 18 through 20 . . . . ▶ | **21** | $26,361.17 |

Revenue

Expenses

Net Assets

SCANNED JUN 0 4 2014

RECEIVED MAR 23 20.. OGDEN, UT

For Paperwork Reduction Act Notice, see the separate instructions.       Cat No 10642I       Form **990-EZ** (2013)

P 2b

Form 990-EZ (2013)
Page **2**

| Part II | Balance Sheets (see the instructions for Part II) |
|---|---|

Check if the organization used Schedule O to respond to any question in this Part II . . . . . . . . . . . ☐

| | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|
| 22 | Cash, savings, and investments . . . . . . . . . . . . . . | $25,007.53 | 22 | $26,361.17 |
| 23 | Land and buildings . . . . . . . . . . . . . . . . . . | 0 | 23 | 0 |
| 24 | Other assets (describe in Schedule O) . . . . . . . . . . . . | 0 | 24 | 0 |
| 25 | **Total assets** . . . . . . . . . . . . . . . . . . . . | $25,007.53 | 25 | $26,361.17 |
| 26 | **Total liabilities** (describe in Schedule O) . . . . . . . . . . . | 0 | 26 | 0 |
| 27 | **Net assets or fund balances** (line 27 of column (B) **must** agree with line 21) . . | $25,007.53 | 27 | $26,361.17 |

| Part III | Statement of Program Service Accomplishments (see the instructions for Part III) | Expenses |
|---|---|---|

Check if the organization used Schedule O to respond to any question in this Part III . . . ☐

(Required for section 501(c)(3) and 501(c)(4) organizations and section 4947(a)(1) trusts, optional for others )

What is the organization's primary exempt purpose?    **Labor Union**

Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses. In a clear and concise manner, describe the services provided, the number of persons benefited, and other relevant information for each program title.

**28** Currently, the Delta Pilots Association is campaigning to compel a National Mediation Board election. Our sole
activity at this time is collecting Authorization Cards and organizing.

(Grants $                 0) If this amount includes foreign grants, check here   . . . .  ▶ ☐ | **28a** | 0

**29**

(Grants $                 0) If this amount includes foreign grants, check here   . . . .  ▶ ☐ | **29a** | 0

**30**

(Grants $                 0) If this amount includes foreign grants, check here   . . . .  ▶ ☐ | **30a** | 0

**31** Other program services (describe in Schedule O)   . . . . . . . . . . . . . . . . . . . .
(Grants $                 0) If this amount includes foreign grants, check here   . . . .  ▶ ☐ | **31a** | 0

**32** **Total program service expenses** (add lines 28a through 31a)   . . . . . . . . . . . . .  ▶ | **32** | 0

| Part IV | List of Officers, Directors, Trustees, and Key Employees (list each one even if not compensated—see the instructions for Part IV) |
|---|---|

Check if the organization used Schedule O to respond to any question in this Part IV   . . . . . . . . . . ☐

| (a) Name and title | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) (if not paid, enter -0-) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| Timothy E. Caplinger, Interim President and Chairman of Board of Directors | 60 | 0 | 0 | 0 |
| Frank Mataja, Board of Directors | 10 | 0 | 0 | 0 |
| Ira Astrachan, Board of Directors | 10 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Form **990-EZ** (2013)

Form 990-EZ (2013)                                                                                                Page **3**

| **Part V** | **Other Information** (Note the Schedule A and personal benefit contract statement requirements in the instructions for Part V) Check if the organization used Schedule O to respond to any question in this Part V ☐ | | |
|---|---|---|---|

|  |  |  | **Yes** | **No** |
|---|---|---|---|---|
| **33** | Did the organization engage in any significant activity not previously reported to the IRS? If "Yes," provide a detailed description of each activity in Schedule O . . . . . . . . . . . . . . . | **33** | | ✔ |
| **34** | Were any significant changes made to the organizing or governing documents? If "Yes," attach a conformed copy of the amended documents if they reflect a change to the organization's name. Otherwise, explain the change on Schedule O (see instructions) . . . . . . . . . . . . . . . . . | **34** | | ✔ |
| **35a** | Did the organization have unrelated business gross income of $1,000 or more during the year from business activities (such as those reported on lines 2, 6a, and 7a, among others)? . . . . . . . . . | **35a** | | ✔ |
| **b** | If "Yes," to line 35a, has the organization filed a Form 990-T for the year? If "No," provide an explanation in Schedule O | **35b** | | ✔ |
| **c** | Was the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization subject to section 6033(e) notice, reporting, and proxy tax requirements during the year? If "Yes," complete Schedule C, Part III . . . . | **35c** | | ✔ |
| **36** | Did the organization undergo a liquidation, dissolution, termination, or significant disposition of net assets during the year? If "Yes," complete applicable parts of Schedule N . . . . . . . . . . . | **36** | | ✔ |
| **37a** | Enter amount of political expenditures, direct or indirect, as described in the instructions ▶ **37a** 0 | | | |
| **b** | Did the organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . . . | **37b** | | ✔ |
| **38a** | Did the organization borrow from, or make any loans to, any officer, director, trustee, or key employee **or** were any such loans made in a prior year and still outstanding at the end of the tax year covered by this return? . | **38a** | | ✔ |
| **b** | If "Yes," complete Schedule L, Part II and enter the total amount involved . . . . **38b** 0 | | | |
| **39** | Section 501(c)(7) organizations. Enter: | | | |
| **a** | Initiation fees and capital contributions included on line 9 . . . . . . . . . **39a** 0 | | | |
| **b** | Gross receipts, included on line 9, for public use of club facilities . . . . . . . **39b** 0 | | | |
| **40a** | Section 501(c)(3) organizations. Enter amount of tax imposed on the organization during the year under: section 4911 ▶ 0 ; section 4912 ▶ 0 ; section 4955 ▶ 0 | | | |
| **b** | Section 501(c)(3) and 501(c)(4) organizations. Did the organization engage in any section 4958 excess benefit transaction during the year, or did it engage in an excess benefit transaction in a prior year that has not been reported on any of its prior Forms 990 or 990-EZ? If "Yes," complete Schedule L, Part I . . . . . . . | **40b** | | ✔ |
| **c** | Section 501(c)(3) and 501(c)(4) organizations. Enter amount of tax imposed on organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 . . . . . . . . . . . . . . . . . . . ▶ 0 | | | |
| **d** | Section 501(c)(3) and 501(c)(4) organizations. Enter amount of tax on line 40c reimbursed by the organization . . . . . . . . . . . . . . . . . ▶ 0 | | | |
| **e** | All organizations. At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? If "Yes," complete Form 8886-T . . . . . . . . . . . . . . . . . . ▶ | **40e** | | ✔ |
| **41** | List the states with which a copy of this return is filed ▶ **Not required in Florida** | | | |
| **42a** | The organization's books are in care of ▶ Timothy E. Caplinger    Telephone no. ▶ 813-785-4761 Located at ▶ **P.O. Box 17025 Tampa, FL** _____ ZIP + 4 ▶ 33682-7025 | | | |

|  |  |  | **Yes** | **No** |
|---|---|---|---|---|
| **b** | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? If "Yes," enter the name of the foreign country: ▶ **NA** See the instructions for exceptions and filing requirements for **Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts.** | **42b** | | ✔ |
| **c** | At any time during the calendar year, did the organization maintain an office outside the U.S.? . . . . . If "Yes," enter the name of the foreign country: ▶ **NA** | **42c** | | ✔ |
| **43** | Section 4947(a)(1) nonexempt charitable trusts filing Form 990-EZ in lieu of **Form 1041**—Check here . . . . ▶ ☐ and enter the amount of tax-exempt interest received or accrued during the tax year . . . . . ▶ **43** 0 | | | |

|  |  |  | **Yes** | **No** |
|---|---|---|---|---|
| **44a** | Did the organization maintain any donor advised funds during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ . . . . . . . . . . . . . . . . . . . . . . | **44a** | | ✔ |
| **b** | Did the organization operate one or more hospital facilities during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ . . . . . . . . . . . . . . . . . . . . | **44b** | | ✔ |
| **c** | Did the organization receive any payments for indoor tanning services during the year? . . . . . . | **44c** | | ✔ |
| **d** | If "Yes" to line 44c, has the organization filed a Form 720 to report these payments? If "No," provide an explanation in Schedule O . . . . . . . . . . . . . . . . . . . . . . | **44d** | | |
| **45a** | Did the organization have a controlled entity within the meaning of section 512(b)(13)? . . . . . . . | **45a** | | ✔ |
| **45b** | Did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? If "Yes," Form 990 and Schedule R may need to be completed instead of Form 990-EZ (see instructions) . . . . . . . . . . . . . . . . . . . . . | **45b** | | ✔ |

Form **990-EZ** (2013)

Form 990-EZ (2013)                                                                                    Page **4**

| | | Yes | No |
|---|---|---|---|
| 46 | Did the organization engage, directly or indirectly, in political campaign activities on behalf of or in opposition to candidates for public office? If "Yes," complete Schedule C, Part I . . . . . . . . . . . . . . . . | **46** | ✓ |

**Part VI** | **Section 501(c)(3) organizations only**

All section 501(c)(3) organizations must answer questions 47–49b and 52, and complete the tables for lines 50 and 51.

Check if the organization used Schedule O to respond to any question in this Part VI . . . . . . . . . . ☐

| | | Yes | No |
|---|---|---|---|
| 47 | Did the organization engage in lobbying activities or have a section 501(h) election in effect during the tax year? If "Yes," complete Schedule C, Part II . . . . . . . . . . . . . . . . . . . | **47** | |
| 48 | Is the organization a school as described in section 170(b)(1)(A)(ii)? If "Yes," complete Schedule E . . . . | **48** | |
| 49a | Did the organization make any transfers to an exempt non-charitable related organization? . . . . . . | **49a** | |
| b | If "Yes," was the related organization a section 527 organization? . . . . . . . . . . . . . . | **49b** | |

50    Complete this table for the organization's five highest compensated employees (other than officers, directors, trustees and key employees) who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and title of each employee | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| --------------------------------- | | | | |
| --------------------------------- | | | | |
| --------------------------------- | | | | |
| --------------------------------- | | | | |
| --------------------------------- | | | | |

   **f**  Total number of other employees paid over $100,000 . . . . ▶ _____

51    Complete this table for the organization's five highest compensated independent contractors who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and business address of each independent contractor | (b) Type of service | (c) Compensation |
|---|---|---|
| --------------------------------- | | |
| --------------------------------- | | |
| --------------------------------- | | |
| --------------------------------- | | |
| --------------------------------- | | |

   **d**  Total number of other independent contractors each receiving over $100,000 . . ▶ _____

52    Did the organization complete Schedule A? **Note.** All section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A . . . . . . . . . . . . . . ▶ ☐ **Yes** ☐ **No**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

| **Sign Here** | ▶ ~~Signature of officer~~ | March 5th, 2014 Date |
|---|---|---|
| | ▶ Timothy E. Caplinger, Interim President Type or print name and title | |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no | |

May the IRS discuss this return with the preparer shown above? See instructions . . . . . . . . . . ▶ ☐ Yes ☐ No

Form **990-EZ** (2013)

| SCHEDULE O<br>(Form 990 or 990-EZ) | **Supplemental Information to Form 990 or 990-EZ**<br>Complete to provide information for responses to specific questions on<br>Form 990 or 990-EZ or to provide any additional information. | OMB No 1545-0047 |
|---|---|---|
| | | 20**13** |
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to Form 990 or 990-EZ.<br>▶ Information about Schedule O (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990*. | Open to Public<br>Inspection |

| Name of the organization | Employer identification number |
|---|---|
| **Delta Pilots Association** | **27-3407243** |

<u>Part 1, Item 16 (Other Expenses):</u>  Other expenses include web hosting fees, promotional items, office supplies, video hosting fees, video production software, telephone equipment, PayPal and Bank of America transaction fees, email hosting fees, video-teleconference fees, text messaging hosting fees, video equipment, event fees, online testing fees, IRS Filing fee, etc.

<u>Part 1, Item 20 (Other Changes):</u>  Adjustments to 2012 expenses and final balance discovered in 2013.

For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.     Cat. No 51056K     Schedule O (Form 990 or 990-EZ) (2013)

OMB No 1545-1150

Form **990-EZ**

## Short Form
## Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)

**2014**

▶ Do not enter social security numbers on this form as it may be made public.

▶ Information about Form 990-EZ and its instructions is at *www.irs.gov/form990*.

Department of the Treasury
Internal Revenue Service

**Open to Public Inspection**

**A** For the 2014 calendar year, or tax year beginning **January 1st**, 2014, and ending **December 31st**, 20 **14**

**B** Check if applicable

☐ Address change
☐ Name change
☐ Initial return
☐ Final return/terminated
☐ Amended return
☐ Application pending

**C** Name of organization
**Delta Pilots Association**

Number and street (or P O box, if mail is not delivered to street address) | Room/suite
**P.O. Box 17025**

City or town, state or province, country, and ZIP or foreign postal code
**Tampa, FL 33682-7025**

**D** Employer identification number
**27-3407243**

**E** Telephone number
**813-785-4761**

**F** Group Exemption
Number ▶ **NA**

**G** Accounting Method: ☑ Cash   ☐ Accrual   Other (specify) ▶

**I** Website: ▶ **www.deltapilotsassociation.org**

**J** Tax-exempt status (check only one) — ☐ 501(c)(3)   ☑ 501(c) ( **5** ) ◄ (insert no )   ☐ 4947(a)(1) or   ☐ 527

**K** Form of organization:  ☑ Corporation   ☐ Trust   ☐ Association   ☐ Other ▶

**H** Check ▶ ☑ if the organization is **not** required to attach Schedule B (Form 990, 990-EZ, or 990-PF)

**L** Add lines 5b, 6c, and 7b to line 9 to determine gross receipts. If gross receipts are $200,000 or more, or if total assets (Part II, column (B) below) are $500,000 or more, file Form 990 instead of Form 990-EZ . . . . . ▶ $ | **$65,439**

| Part I | Revenue, Expenses, and Changes in Net Assets or Fund Balances (see the instructions for Part I) |

Check if the organization used Schedule O to respond to any question in this Part I . . . . . . . . . . ☑

| | | | |
|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received . . . . . . . . | **1** | $65,439 |
| **2** | Program service revenue including government fees and contracts . . . . . | **2** | 0 |
| **3** | Membership dues and assessments . . . . . . . . . . . . . | **3** | 0 |
| **4** | Investment income . . . . . . . . . . . . . . . . . . | **4** | 0 |
| **5a** | Gross amount from sale of assets other than inventory . . . | 5a | 0 | |
| **b** | Less: cost or other basis and sales expenses . . . . . . | 5b | 0 | |
| **c** | Gain or (loss) from sale of assets other than inventory (Subtract line 5b from line 5a) . . . | **5c** | |
| **6** | Gaming and fundraising events | | |
| **a** | Gross income from gaming (attach Schedule G if greater than $15,000) . . . . . . . . . | 6a | 0 | |
| **b** | Gross income from fundraising events (not including $ ___ 0 of contributions from fundraising events reported on line 1) (attach Schedule G if the sum of such gross income and contributions exceeds $15,000) . . | 6b | 0 | |
| **c** | Less: direct expenses from gaming and fundraising events . . . | 6c | 0 | |
| **d** | Net income or (loss) from gaming and fundraising events (add lines 6a and 6b and subtract line 6c) . . . . . . . . . . . . . . . . . . . . | **6d** | 0 |
| **7a** | Gross sales of inventory, less returns and allowances . . . | 7a | 0 | |
| **b** | Less: cost of goods sold . . . . . . . . | 7b | 0 | |
| **c** | Gross profit or (loss) from sales of inventory (Subtract line 7b from line 7a) . . . . | **7c** | 0 |
| **8** | Other revenue (describe in Schedule O) . . . . . . . . . . . | **8** | 0 |
| **9** | **Total revenue.** Add lines 1, 2, 3, 4, 5c, 6d, 7c, and 8 . . . . . . . ▶ | **9** | $65,439 |
| **10** | Grants and similar amounts paid (list in Schedule O) . . . . . . . | **10** | 0 |
| **11** | Benefits paid to or for members . . . . . . . . . . . . . | **11** | 0 |
| **12** | Salaries, other compensation, and employee benefits . . . . . . . | **12** | 0 |
| **13** | Professional fees and other payments to independent contractors . . . . | **13** | $49,369 |
| **14** | Occupancy, rent, utilities, and maintenance . . . . . . . . . . | **14** | 0 |
| **15** | Printing, publications, postage, and shipping . . . . . . . . . | **15** | $2,148 |
| **16** | Other expenses (describe in Schedule O) . . . . . . . . . . | **16** | $23,629 |
| **17** | **Total expenses.** Add lines 10 through 16 . . . . . . . . . ▶ | **17** | $75,146 |
| **18** | Excess or (deficit) for the year (Subtract line 17 from line 9) . . . . . | **18** | ($9,707) |
| **19** | Net assets or fund balances at beginning of year (from line 27, column (A)) (must agree with end-of-year figure reported on prior year's return) . . . . . . . . . | **19** | $26,361 |
| **20** | Other changes in net assets or fund balances (explain in Schedule O) . . . | **20** | ($203) |
| **21** | Net assets or fund balances at end of year. Combine lines 18 through 20 . . ▶ | **21** | $16,451 |

Revenue

Expenses

Net Assets

RECEIVED

MAY 12 2015

OGDEN, UT

1011

SCANNED JUN 04 2015

For Paperwork Reduction Act Notice, see the separate instructions.

Cat No 10642I

Form **990-EZ** (2014)

9P

Form 990-EZ (2014)                                                                                          Page **2**

### Part II  Balance Sheets (see the instructions for Part II)

Check if the organization used Schedule O to respond to any question in this Part II . . . . . . . . . ☐

|  |  | (A) Beginning of year |  | (B) End of year |
|---|---|---|---|---|
| 22 | Cash, savings, and investments   . . . . . . . . . . . | $26,361 | **22** | $16,451 |
| 23 | Land and buildings  . . . . . . . . . . . . . . . | 0 | **23** | 0 |
| 24 | Other assets (describe in Schedule O)   . . . . . . . . | 0 | **24** | 0 |
| 25 | **Total assets** . . . . . . . . . . . . . . . . . | $26,361 | **25** | $16,451 |
| 26 | **Total liabilities** (describe in Schedule O)   . . . . . . | 0 | **26** | 0 |
| 27 | **Net assets or fund balances** (line 27 of column (B) **must** agree with line 21)   . . | $26,361 | **27** | $16,451 |

### Part III  Statement of Program Service Accomplishments (see the instructions for Part III)

Check if the organization used Schedule O to respond to any question in this Part III   . . ☐

What is the organization's primary exempt purpose?     Labor Union

Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses. In a clear and concise manner, describe the services provided, the number of persons benefited, and other relevant information for each program title.

**Expenses**
(Required for section 501(c)(3) and 501(c)(4) organizations, optional for others)

28  Currently, the Delta Pilots Association is campaigning to compel a National Mediation Board election.  Our sole
activity at this time is collecting authorization cards and campaigning.
-----------------------------------------------------------------------------------------------------------

(Grants $ _____ 0) If this amount includes foreign grants, check here  . . . . ▶ ☐ | **28a** | 0

29 -----------------------------------------------------------------------------------------------------------
-----------------------------------------------------------------------------------------------------------

(Grants $ _____ 0) If this amount includes foreign grants, check here  . . . . ▶ ☐ | **29a** | 0

30 -----------------------------------------------------------------------------------------------------------
-----------------------------------------------------------------------------------------------------------

(Grants $ _____ 0) If this amount includes foreign grants, check here  . . . . ▶ ☐ | **30a** | 0

31  Other program services (describe in Schedule O)   . . . . . . . . . . .
(Grants $ _____ 0) If this amount includes foreign grants, check here  . . . . ▶ ☐ | **31a** | 0

32  **Total program service expenses** (add lines 28a through 31a) . . . . . . . . . . . . . ▶ | **32** | 0

### Part IV  List of Officers, Directors, Trustees, and Key Employees (list each one even if not compensated—see the instructions for Part IV)

Check if the organization used Schedule O to respond to any question in this Part IV   . . . . . . . . . . ☐

| (a) Name and title | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) (if not paid, enter -0-) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| Timothy Caplinger, Interim President and Chairman of Board of Directors | 60 | 0 | 0 | 0 |
| Frank Mataja, Board of Directors | 10 | 0 | 0 | 0 |
| Ira Astrachan, Board of Directors | 10 | 0 | 0 | 0 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Form **990-EZ** (2014)

Form 990-EZ (2014)                                                                                                          Page **3**

**Part V**  **Other Information** (Note the Schedule A and personal benefit contract statement requirements in the instructions for Part V) Check if the organization used Schedule O to respond to any question in this Part V   ☐

|  |  |  | Yes | No |
|---|---|---|---|---|
| 33 | Did the organization engage in any significant activity not previously reported to the IRS? If "Yes," provide a detailed description of each activity in Schedule O . . . . . . . . . . . . . . . . | **33** |  | ✓ |
| 34 | Were any significant changes made to the organizing or governing documents? If "Yes," attach a conformed copy of the amended documents if they reflect a change to the organization's name. Otherwise, explain the change on Schedule O (see instructions) . . . . . . . . . . . . . . . . | **34** |  | ✓ |
| 35a | Did the organization have unrelated business gross income of $1,000 or more during the year from business activities (such as those reported on lines 2, 6a, and 7a, among others)? . . . . . . . . . | **35a** |  | ✓ |
| b | If "Yes," to line 35a, has the organization filed a Form 990-T for the year? If "No," provide an explanation in Schedule O | **35b** |  | ✓ |
| c | Was the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization subject to section 6033(e) notice, reporting, and proxy tax requirements during the year? If "Yes," complete Schedule C, Part III . . . . . | **35c** |  | ✓ |
| 36 | Did the organization undergo a liquidation, dissolution, termination, or significant disposition of net assets during the year? If "Yes," complete applicable parts of Schedule N . . . . . . . . . . . . | **36** |  | ✓ |

| 37a | Enter amount of political expenditures, direct or indirect, as described in the instructions ▶ | **37a** | 0 |  |
|---|---|---|---|---|

| b | Did the organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . . . . | **37b** |  | ✓ |
| 38a | Did the organization borrow from, or make any loans to, any officer, director, trustee, or key employee **or** were any such loans made in a prior year and still outstanding at the end of the tax year covered by this return? . | **38a** |  | ✓ |

| b | If "Yes," complete Schedule L, Part II and enter the total amount involved . . . . | **38b** | 0 |  |
| 39 | Section 501(c)(7) organizations. Enter: |  |  |  |
| a | Initiation fees and capital contributions included on line 9 . . . . . . . . . | **39a** | 0 |  |
| b | Gross receipts, included on line 9, for public use of club facilities . . . . . . . | **39b** | 0 |  |

40a  Section 501(c)(3) organizations. Enter amount of tax imposed on the organization during the year under:
section 4911 ▶      0  ; section 4912 ▶      0  ; section 4955 ▶      0

| b | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Did the organization engage in any section 4958 excess benefit transaction during the year, or did it engage in an excess benefit transaction in a prior year that has not been reported on any of its prior Forms 990 or 990-EZ? If "Yes," complete Schedule L, Part I | **40b** |  | ✓ |
|---|---|---|---|---|

c  Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax imposed
on organization managers or disqualified persons during the year under sections 4912,
4955, and 4958 . . . . . . . . . . . . . . . . . . . . . ▶      0

d  Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax on line
40c reimbursed by the organization . . . . . . . . . . . . . . . ▶      0

| e | All organizations. At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? If "Yes," complete Form 8886-T . . . . . . . . . . . . . . . . . . | **40e** |  | ✓ |
|---|---|---|---|---|

41  List the states with which a copy of this return is filed ▶ **Not required in Florida**

|  |  |  | Yes | No |
|---|---|---|---|---|
| 42a | The organization's books are in care of ▶ **Timothy Caplinger**     Telephone no. ▶   **813-785-4761** <br> Located at ▶ **P.O. Box 17025  Tampa, FL**     ZIP + 4 ▶   **33682-7025** |  |  |  |
| b | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | **42b** |  | ✓ |
|  | If "Yes," enter the name of the foreign country: ▶   **NA** <br> See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). |  |  |  |
| c | At any time during the calendar year, did the organization maintain an office outside the U.S.? . . . . . | **42c** |  | ✓ |
|  | If "Yes," enter the name of the foreign country: ▶   **NA** |  |  |  |

43  Section 4947(a)(1) nonexempt charitable trusts filing Form 990-EZ in lieu of **Form 1041**—Check here . . . . . . . ▶ ☐
and enter the amount of tax-exempt interest received or accrued during the tax year . . . . . ▶ | **43** | 0

|  |  |  | Yes | No |
|---|---|---|---|---|
| 44a | Did the organization maintain any donor advised funds during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ . . . . . . . . . . . . . . . . . . | **44a** |  | ✓ |
| b | Did the organization operate one or more hospital facilities during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ . . . . . . . . . . . . . . . . . . | **44b** |  | ✓ |
| c | Did the organization receive any payments for indoor tanning services during the year? . . . . . . | **44c** |  | ✓ |
| d | If "Yes" to line 44c, has the organization filed a Form 720 to report these payments? If "No," provide an explanation in Schedule O . . . . . . . . . . . . . . . . . . . . . | **44d** |  | ✓ |
| 45a | Did the organization have a controlled entity within the meaning of section 512(b)(13)? . . . . . . | **45a** |  | ✓ |
| b | Did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? If "Yes," Form 990 and Schedule R may need to be completed instead of Form 990-EZ (see instructions) . . . . . . . . . . . . . . . . . . | **45b** |  | ✓ |

Form **990-EZ** (2014)

Form 990-EZ (2014)                                                                                           Page **4**

| | | Yes | No |
|---|---|---|---|
| **46** | Did the organization engage, directly or indirectly, in political campaign activities on behalf of or in opposition to candidates for public office? If "Yes," complete Schedule C, Part I . . . . . . . . . . . . . . **46** | | ✓ |

**Part VI**    **Section 501(c)(3) organizations only**

All section 501(c)(3) organizations must answer questions 47–49b and 52, and complete the tables for lines 50 and 51.

Check if the organization used Schedule O to respond to any question in this Part VI . . . . . . . . . ☐

| | | Yes | No |
|---|---|---|---|
| **47** | Did the organization engage in lobbying activities or have a section 501(h) election in effect during the tax year? If "Yes," complete Schedule C, Part II . . . . . . . . . . . . . . . . **47** | | |
| **48** | Is the organization a school as described in section 170(b)(1)(A)(ii)? If "Yes," complete Schedule E . . . . **48** | | |
| **49a** | Did the organization make any transfers to an exempt non-charitable related organization? . . . . . . **49a** | | |
| **b** | If "Yes," was the related organization a section 527 organization? . . . . . . . . . . **49b** | | |

**50** Complete this table for the organization's five highest compensated employees (other than officers, directors, trustees and key employees) who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and title of each employee | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| ------------------------------- | | | | |
| ------------------------------- | | | | |
| ------------------------------- | | | | |
| ------------------------------- | | | | |
| ------------------------------- | | | | |

**f** Total number of other employees paid over $100,000 . . . . ▶ _____

**51** Complete this table for the organization's five highest compensated independent contractors who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and business address of each independent contractor | (b) Type of service | (c) Compensation |
|---|---|---|
| ------------------------------- | | |
| ------------------------------- | | |
| ------------------------------- | | |
| ------------------------------- | | |
| ------------------------------- | | |

**d** Total number of other independent contractors each receiving over $100,000 . . ▶ _____

**52** Did the organization complete Schedule A? **Note**. All section 501(c)(3) organizations must attach a completed Schedule A . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ Yes ☐ No

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

| **Sign Here** | ▶ Signature of officer | Date MAY 1st, 2015 |
|---|---|---|
| | ▶ Timothy E. Caplinger, Interim President | |
| | Type or print name and title | |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no | |

May the IRS discuss this return with the preparer shown above? See instructions . . . . . . . . . ▶ ☐ Yes ☐ No

Form **990-EZ** (2014)

**SCHEDULE O**
**(Form 990 or 990-EZ)**

Department of the Treasury
Internal Revenue Service

**Supplemental Information to Form 990 or 990-EZ**

Complete to provide information for responses to specific questions on
Form 990 or 990-EZ or to provide any additional information.

▶ Attach to Form 990 or 990-EZ.
▶ Information about Schedule O (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990.*

OMB No 1545-0047

**2014**

Open to Public
Inspection

| Name of the organization | Employer identification number |
|---|---|
| Delta Pilots Association | 27-3407243 |

Part 1, Item 16 (Other Expenses): Other expenses include web hosting fees, office supplies, video hosting fees, video equipment,

production software, PayPal, SunTrust and Bank of America transaction fees, email hosting fees, video-teleconference fees,

text messaging hosting fees, billboard fees, movie trailer fee, event fees, etc.

Part 1, Item 20 (Other Changes): Adjustments to 2013 expenses and final balance discovered in 2014.

Form **990-EZ**

**Short Form**
# Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except private foundations)

OMB No. 1545-1150

**20 15**

▶ Do not enter social security numbers on this form as it may be made public.

Department of the Treasury
Internal Revenue Service

▶ Information about Form 990-EZ and its instructions is at *www.irs.gov/form990*.

**Open to Public Inspection**

**A** For the 2015 calendar year, or tax year beginning   **January 1st**   , 2015, and ending   **December 31st**   , 20 **15**

| **B** Check if applicable | **C** Name of organization | **D** Employer identification number |
|---|---|---|
| ☐ Address change | **Delta Pilots Association** | **27-3407243** |
| ☐ Name change | Number and street (or P.O. box, if mail is not delivered to street address)  Room/suite | **E** Telephone number |
| ☐ Initial return | **P.O. Box 17025** | **(813) 785-4761** |
| ☐ Final return/terminated | City or town, state or province, country, and ZIP or foreign postal code | **F** Group Exemption |
| ☐ Amended return | **Tampa, FL  33682-7025** | Number ▶ |
| ☐ Application pending | | |

**G** Accounting Method: ☑ Cash  ☐ Accrual  Other (specify) ▶ _____

**I** Website: ▶ **www.DeltaPilotsAssociation.org**

**H** Check ▶ ☐ if the organization is **not** required to attach Schedule B (Form 990, 990-EZ, or 990-PF).

**J** Tax-exempt status (check only one) — ☐ 501(c)(3)  ☑ 501(c) ( **5** ) ◀ (insert no.)  ☐ 4947(a)(1) or  ☐ 527

**K** Form of organization: ☑ Corporation  ☐ Trust  ☐ Association  ☐ Other

**L** Add lines 5b, 6c, and 7b to line 9 to determine gross receipts. If gross receipts are $200,000 or more, or if total assets
(Part II, column (B) below) are $500,000 or more, file Form 990 instead of Form 990-EZ .   .   .   .   .   .   .  ▶ $ **$67,990**

| Part I | **Revenue, Expenses, and Changes in Net Assets or Fund Balances** (see the instructions for Part I) | | |
|---|---|---|---|

Check if the organization used Schedule O to respond to any question in this Part I . . . . . . . . . ☑

| | | | |
|---|---|---|---|
| **Revenue** | **1** Contributions, gifts, grants, and similar amounts received  .  .  .  .  .  . | **1** | **$67,990** |
| | **2** Program service revenue including government fees and contracts  .  .  .  . | **2** | 0 |
| | **3** Membership dues and assessments  .  .  .  .  .  .  .  .  .  .  . | **3** | 0 |
| | **4** Investment income  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **4** | 0 |
| | **5a** Gross amount from sale of assets other than inventory  .  .  . | **5a** | 0 | |
| | **b** Less: cost or other basis and sales expenses  .  .  .  .  . | **5b** | 0 | |
| | **c** Gain or (loss) from sale of assets other than inventory (Subtract line 5b from line 5a)  .  .  . | **5c** | 0 |
| | **6** Gaming and fundraising events | | |
| | **a** Gross income from gaming (attach Schedule G if greater than $15,000)  .  .  .  .  .  .  .  .  .  . | **6a** | 0 | |
| | **b** Gross income from fundraising events (not including $ _____ of contributions from fundraising events reported on line 1) (attach Schedule G if the sum of such gross income and contributions exceeds $15,000)  .  . | **6b** | 0 | |
| | **c** Less: direct expenses from gaming and fundraising events  .  . | **6c** | 0 | |
| | **d** Net income or (loss) from gaming and fundraising events (add lines 6a and 6b and subtract line 6c)  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **6d** | |
| | **7a** Gross sales of inventory, less returns and allowances  .  .  . | **7a** | 0 | |
| | **b** Less: cost of goods sold  .  .  .  .  .  .  .  .  . | **7b** | 0 | |
| | **c** Gross profit or (loss) from sales of inventory (Subtract line 7b from line 7a)  .  . | **7c** | 0 |
| | **8** Other revenue (describe in Schedule O)  .  .  .  .  .  .  .  .  .  . | **8** | 0 |
| | **9** **Total revenue.** Add lines 1, 2, 3, 4, 5c, 6d, 7c, and 8  .  .  .  .  ▶ | **9** | **$67,990** |
| **Expenses** | **10** Grants and similar amounts paid (list in Schedule O)  .  .  .  .  .  . | **10** | 0 |
| | **11** Benefits paid to or for members  .  .  .  .  .  .  .  .  .  .  . | **11** | 0 |
| | **12** Salaries, other compensation, and employee benefits  .  .  . | **12** | 0 |
| | **13** Professional fees and other payments to independent contractors  .  . | **13** | **$12,776** |
| | **14** Occupancy, rent, utilities, and maintenance  .  .  .  .  .  . | **14** | 0 |
| | **15** Printing, publications, postage, and shipping  .  .  .  .  .  . | **15** | **$12,644** |
| | **16** Other expenses (describe in Schedule O)  .  .  .  .  .  .  .  . | **16** | **$19,267** |
| | **17** **Total expenses.** Add lines 10 through 16  .  .  .  .  .  .  .  .  ▶ | **17** | **$44,687** |
| **Net Assets** | **18** Excess or (deficit) for the year (Subtract line 17 from line 9)  .  .  . | **18** | **$23,303** |
| | **19** Net assets or fund balances at beginning of year (from line 27, column (A)) (must agree with end-of-year figure reported on prior year's return)  .  .  .  .  .  . | **19** | **$16,451** |
| | **20** Other changes in net assets or fund balances (explain in Schedule O)  .  . | **20** | 0 |
| | **21** Net assets or fund balances at end of year. Combine lines 18 through 20  .  .  .  .  .  ▶ | **21** | **$39,754** |

**RECEIVED MAY 1 6 2016 OGDEN, UT**

IRS-OSC

SCANNED JUN 2 1 2016

For Paperwork Reduction Act Notice, see the separate instructions.

Cat. No. 10642I

Form **990-EZ** (2015)



Form 990-EZ (2015)                                                                                                    Page **2**

| ▲ **Part II** | **Balance Sheets** (see the instructions for Part II) | | |
|---|---|---|---|

Check if the organization used Schedule O to respond to any question in this Part II . . . . . . . . . ☐

| | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|
| 22 | Cash, savings, and investments . . . . . . . . . . . . . | $16,451 | **22** | $39,754 |
| 23 | Land and buildings . . . . . . . . . . . . . . . . . | 0 | **23** | 0 |
| 24 | Other assets (describe in Schedule O) . . . . . . . . . . | 0 | **24** | 0 |
| 25 | **Total assets** . . . . . . . . . . . . . . . . . . | $16,451 | **25** | $39,754 |
| 26 | **Total liabilities** (describe in Schedule O) . . . . . . . . | 0 | **26** | 0 |
| 27 | **Net assets or fund balances** (line 27 of column (B) **must** agree with line 21) . . | $16,451 | **27** | $39,754 |

| **Part III** | **Statement of Program Service Accomplishments** (see the instructions for Part III) | |
|---|---|---|

Check if the organization used Schedule O to respond to any question in this Part III . . ☐

**Expenses**
(Required for section 501(c)(3) and 501(c)(4) organizations, optional for others.)

What is the organization's primary exempt purpose?    Labor Union

Describe the organization's program service accomplishments for each of its three largest program services, as measured by expenses. In a clear and concise manner, describe the services provided, the number of persons benefited, and other relevant information for each program title.

28 Currently, the Delta Pilots Association is campaigning to compel a National Mediation Board election. Our sole
activity at this time is collecting authorization cards and campaigning. _____

_____

(Grants $ _____ ) If this amount includes foreign grants, check here . . . . ▶ ☐ | **28a** | 0

29 _____

_____

(Grants $ _____ ) If this amount includes foreign grants, check here . . . . ▶ ☐ | **29a** | 0

30 _____

_____

(Grants $ _____ ) If this amount includes foreign grants, check here . . . . ▶ ☐ | **30a** | 0

31 Other program services (describe in Schedule O) . . . . . . . . . . . .
(Grants $ _____ ) If this amount includes foreign grants, check here . . . . ▶ ☐ | **31a** | 0

32 **Total program service expenses** (add lines 28a through 31a) . . . . . . . . . . . . ▶ | **32** |

| **Part IV** | **List of Officers, Directors, Trustees, and Key Employees** (list each one even if not compensated—see the instructions for Part IV) | | | |
|---|---|---|---|---|

Check if the organization used Schedule O to respond to any question in this Part IV . . . . . . . . . ☐

| (a) Name and title | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) (if not paid, enter -0-) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| Timothy Caplinger, Interim President and Chairman of Board of Directors | 60 | 0 | 0 | 0 |
| Frank Mataja Board of Directors | 10 | 0 | 0 | 0 |
| Ira Astrachan Board of Directors | 10 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Form **990-EZ** (2015)

Form 990-EZ (2015) | | Page **3**

**Other Information** (Note the Schedule A and personal benefit contract statement requirements in the instructions for Part V) Check if the organization used Schedule O to respond to any question in this Part V ☐

| | | | Yes | No |
|---|---|---|---|---|
| 33 | Did the organization engage in any significant activity not previously reported to the IRS? If "Yes," provide a detailed description of each activity in Schedule O . . . . . . . . . . . . . . . . . | **33** | | ✓ |
| 34 | Were any significant changes made to the organizing or governing documents? If "Yes," attach a conformed copy of the amended documents if they reflect a change to the organization's name. Otherwise, explain the change on Schedule O (see instructions) . . . . . . . . . . . . . . . . . | **34** | | ✓ |
| 35a | Did the organization have unrelated business gross income of $1,000 or more during the year from business activities (such as those reported on lines 2, 6a, and 7a, among others)? . . . . . . . . . . | **35a** | | ✓ |
| b | If "Yes," to line 35a, has the organization filed a Form 990-T for the year? If "No," provide an explanation in Schedule O | **35b** | | ✓ |
| c | Was the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization subject to section 6033(e) notice, reporting, and proxy tax requirements during the year? If "Yes," complete Schedule C, Part III . . . . . | **35c** | | ✓ |
| 36 | Did the organization undergo a liquidation, dissolution, termination, or significant disposition of net assets during the year? If "Yes," complete applicable parts of Schedule N . . . . . . . . . . . | **36** | | ✓ |
| 37a | Enter amount of political expenditures, direct or indirect, as described in the instructions ▶ **37a** 0 | | | |
| b | Did the organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . . . . | **37b** | | ✓ |
| 38a | Did the organization borrow from, or make any loans to, any officer, director, trustee, or key employee **or** were any such loans made in a prior year and still outstanding at the end of the tax year covered by this return? . | **38a** | | ✓ |
| b | If "Yes," complete Schedule L, Part II and enter the total amount involved . . . . **38b** 0 | | | |
| 39 | Section 501(c)(7) organizations. Enter: | | | |
| a | Initiation fees and capital contributions included on line 9 . . . . . . . . **39a** 0 | | | |
| b | Gross receipts, included on line 9, for public use of club facilities . . . . . . . **39b** 0 | | | |
| 40a | Section 501(c)(3) organizations. Enter amount of tax imposed on the organization during the year under: section 4911 ▶ 0 ; section 4912 ▶ 0 ; section 4955 ▶ 0 | | | |
| b | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Did the organization engage in any section 4958 excess benefit transaction during the year, or did it engage in an excess benefit transaction in a prior year that has not been reported on any of its prior Forms 990 or 990-EZ? If "Yes," complete Schedule L, Part I | **40b** | | ✓ |
| c | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax imposed on organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 . . . . . . . . . . . . . . . . . . ▶ 0 | | | |
| d | Section 501(c)(3), 501(c)(4), and 501(c)(29) organizations. Enter amount of tax on line 40c reimbursed by the organization . . . . . . . . . . . . ▶ 0 | | | |
| e | All organizations. At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? If "Yes," complete Form 8886-T . . . . . . . . . . . . . . . . . | **40e** | | ✓ |
| 41 | List the states with which a copy of this return is filed ▶ **not required in Florida** | | | |
| 42a | The organization's books are in care of ▶ Timothy Caplinger   Telephone no. ▶ (813) 785-4761 | | | |
| | Located at ▶ P.O. Box 17025 Tampa, FL   ZIP + 4 ▶ 33682-7025 | | | |
| b | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | **42b** | Yes | No |
| | | | | ✓ |
| | If "Yes," enter the name of the foreign country: ▶ NA | | | |
| | See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). | | | |
| c | At any time during the calendar year, did the organization maintain an office outside the U.S.? . . . . . | **42c** | | ✓ |
| | If "Yes," enter the name of the foreign country: ▶ NA | | | |
| 43 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990-EZ in lieu of **Form 1041**—Check here . . . . . ▶ ☐ and enter the amount of tax-exempt interest received or accrued during the tax year . . . . . ▶ **43** 0 | | | |
| | | | Yes | No |
| 44a | Did the organization maintain any donor advised funds during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ . . . . . . . . . . . . . . . . . . . . | **44a** | | ✓ |
| b | Did the organization operate one or more hospital facilities during the year? If "Yes," Form 990 must be completed instead of Form 990-EZ . . . . . . . . . . . . . . . . . . . . | **44b** | | ✓ |
| c | Did the organization receive any payments for indoor tanning services during the year? . . . . . . . | **44c** | | ✓ |
| d | If "Yes" to line 44c, has the organization filed a Form 720 to report these payments? If "No," provide an explanation in Schedule O . . . . . . . . . . . . . . . . . . . . . | **44d** | | ✓ |
| 45a | Did the organization have a controlled entity within the meaning of section 512(b)(13)? . . . . . . . | **45a** | | ✓ |
| b | Did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? If "Yes," Form 990 and Schedule R may need to be completed instead of Form 990-EZ (see instructions) . . . . . . . . . . . . . . . . . . . . | **45b** | | ✓ |

Form **990-EZ** (2015)

Form 990-EZ (2015)                                                                                                    Page **4**

| | | Yes | No |
|---|---|---|---|
| 46 | Did the organization engage, directly or indirectly, in political campaign activities on behalf of or in opposition to candidates for public office? If "Yes," complete Schedule C, Part I . . . . . . . . . . . . . . .  **46** | | ✓ |

**Part VI**  **Section 501(c)(3) organizations only**
All section 501(c)(3) organizations must answer questions 47–49b and 52, and complete the tables for lines 50 and 51.

Check if the organization used Schedule O to respond to any question in this Part VI  . . . . . . . . . ▢

| | | Yes | No |
|---|---|---|---|
| 47 | Did the organization engage in lobbying activities or have a section 501(h) election in effect during the tax year? If "Yes," complete Schedule C, Part II  . . . . . . . . . . . . . . .  **47** | | |
| 48 | Is the organization a school as described in section 170(b)(1)(A)(ii)? If "Yes," complete Schedule E  . . . .  **48** | | |
| 49a | Did the organization make any transfers to an exempt non-charitable related organization? . . . . . .  **49a** | | |
| b | If "Yes," was the related organization a section 527 organization? . . . . . . . . . . . . . . .  **49b** | | |

50 Complete this table for the organization's five highest compensated employees (other than officers, directors, trustees and key employees) who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and title of each employee | (b) Average hours per week devoted to position | (c) Reportable compensation (Forms W-2/1099-MISC) | (d) Health benefits, contributions to employee benefit plans, and deferred compensation | (e) Estimated amount of other compensation |
|---|---|---|---|---|
| -------------------------- | | | | |
| -------------------------- | | | | |
| -------------------------- | | | | |
| -------------------------- | | | | |
| -------------------------- | | | | |

f Total number of other employees paid over $100,000  . . . . ▶

51 Complete this table for the organization's five highest compensated independent contractors who each received more than $100,000 of compensation from the organization. If there is none, enter "None."

| (a) Name and business address of each independent contractor | (b) Type of service | (c) Compensation |
|---|---|---|
| -------------------------- | | |
| -------------------------- | | |
| -------------------------- | | |
| -------------------------- | | |
| -------------------------- | | |

d Total number of other independent contractors each receiving over $100,000  . . ▶

| 52 | Did the organization complete Schedule A? **Note:** All section 501(c)(3) organizations must attach a completed Schedule A . . . . . . . . . . . . . . . . . . . . . . . .▶ ▢ **Yes** ▢ **No** |
|---|---|

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

| **Sign Here** | ▶ _Signature of officer_                                   Date  5/12/16 |
|---|---|
| | ▶ **Timothy E Caplinger, Interim President** |
| | Type or print name and title |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ▢ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name  ▶ | | | Firm's EIN ▶ | |
| | Firm's address ▶ | | | Phone no. | |

May the IRS discuss this return with the preparer shown above? See instructions  . . . . . . . . . . . ▶ ▢ **Yes** ▢ **No**

Form **990-EZ** (2015)

| SCHEDULE O | **Supplemental Information to Form 990 or 990-EZ** | OMB No  1545-0047 |
|---|---|---|
| (Form 990 or 990-EZ) | Complete to provide information for responses to specific questions on Form 990 or 990-EZ or to provide any additional information. | 2015 |
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 990 or 990-EZ. <br> ▶ Information about Schedule O (Form 990 or 990-EZ) and its instructions is at *www.irs.gov/form990.* | Open to Public Inspection |

| Name of the organization | Employer identification number |
|---|---|
| **Delta Pilots Association** | 27-3407243 |

Part 1, Item 16 (Other Expenses)  Other expenses include web hosting fees, office supplies, video hosting fees, audio and video equipment,

software, bank transaction fees, meeting expenses, email hosting fees, text messaging fees, advertising fees, event fees, video-

teleconference fees, etc.

For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.     Cat. No 51056K     Schedule O (Form 990 or 990-EZ) (2015)

# Exhibit M

| DATE | DESCRIPTION | PURPOSE | MEMBER ID | DONATED EXPENSE | GROSS | PayPal Fee | NET |
|---|---|---|---|---|---|---|---|
| 1/1/2012 | Uprinting.com | Print Material | | | | | ($132.72) |
| 1/3/2012 | Donation Received | Check Donation | 396168 | | | | $50.00 |
| 1/3/2012 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 1/3/2012 | Donation Received | Check Donation | 259133 | | | | $50.00 |
| 1/7/2012 | Donation Received | Check Donation | 403628 | | | | $100.00 |
| 1/7/2012 | Donation Received | Check Donation | 843458 | | | | $100.00 |
| 1/11/2012 | Donation Received | Member Donation | 547307 | | | | $100.00 |
| 1/11/2012 | Donation Received | Member Donation | 885589 | | | | $100.00 |
| 1/14/2012 | Message Media | monthly fee | | | | | ($139.00) |
| 1/14/2012 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 1/15/2012 | Donation Received | Member Donation | 273601 | | | | $50.00 |
| 1/16/2012 | Donation Received | Member Donation | 926466 | | | | $25.00 |
| 1/17/2012 | Donation Received | Check Donation | 357723 | | | | $100.00 |
| 1/17/2012 | Donation Received | Check Donation | 683876 | | | | $25.00 |
| 1/18/2012 | Donation Received | Check Donation | 630343 | | | | $50.00 |
| 1/19/2012 | Constant Contact | monthly fee | | | | | ($95.00) |
| 1/19/2012 | Donation Received | Member Donation | 434179 | | | | $100.00 |
| 1/21/2012 | Donation Received | Check Donation | 849104 | | | | $100.00 |
| 1/21/2012 | Donation Received | Check Donation | 816680 | | | | $25.00 |
| 1/21/2012 | Office Depot | Office Supplies | | | | | ($20.84) |
| 1/22/2012 | Donation Received | Check Donation | 667148 | | | | $100.00 |
| 1/25/2012 | SSMP Law | Legal Fees | | | | | ($746.25) |
| 1/26/2012 | Squarespace Fee | monthly fee | | | | | ($30.00) |
| 1/28/2012 | KandK Insurance | Event Insurance | | | | | ($111.30) |
| 1/28/2012 | Webex | Monthly Fee | | | | | ($49.00) |
| 1/29/2012 | HDDN | Monthly Fee | | | | | ($98.99) |
| 1/30/2012 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 1/31/2012 | Bank of America | Monthly Fee | | | | | ($50.46) |
| 1/31/2012 | Donation Received | Member Donation | 726295 | | | | $100.00 |
| 2/6/2012 | Donation Received | Member Donation | 292666 | | $100.00 | ($3.20) | $96.80 |
| 2/6/2012 | Donation Received | Check Donation | 975992 | | | | $100.00 |
| 2/6/2012 | Donation Received | Check Donation | 687937 | | | | $100.00 |
| 2/6/2012 | Donation Received | Check Donation | 259133 | | | | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/2012 | Donation Received | Check Donation | 506895 | | | $20.00 |
| 2/6/2012 | Kedron Fieldhouse | Peachtree City Park Fee/Deposit | | | | ($625.00) |
| 2/6/2012 | Staples | Office Supplies | | | | ($24.59) |
| 2/7/2012 | KandK Insurance | Event Insurance Rain Date | | | | ($111.30) |
| 2/9/2012 | Donation Received | Check Donation | 409036 | | | $50.00 |
| 2/11/2012 | Donation Received | Check Donation | 683212 | | | $25.00 |
| 2/11/2012 | Donation Received | Check Donation | 278117 | | | $50.00 |
| 2/12/2012 | Donation Received | Check Donation | 342299 | | | $25.00 |
| 2/14/2012 | Message Media | monthly fee | | | | ($139.00) |
| 2/14/2012 | Bank of America | Transaction Fee | | | | ($4.17) |
| 2/14/2012 | Sam's Club | Office Supplies | | | | ($94.34) |
| 2/15/2012 | USPS | Shipping | | | | ($11.35) |
| 2/17/2012 | Donation Received | Member Donation | 174704 | | | $100.00 |
| 2/17/2012 | Donation Received | Check Donation | 964027 | | | $100.00 |
| 2/17/2012 | SSMP Law | Legal Fees | | | | ($312.50) |
| 2/19/2012 | Constant Contact | monthly fee | | | | ($95.00) |
| 2/19/2012 | Donation Received | Member Donation | 341908 | | | $150.00 |
| 2/19/2012 | Donation Received | Member Donation | 267302 | | | $100.00 |
| 2/19/2012 | Donation Received | Member Donation | 500622 | | | $15.00 |
| 2/19/2012 | Donation Received | Member Donation | 773616 | | | $100.00 |
| 2/19/2012 | Donation Received | Member Donation | 462025 | | | $25.00 |
| 2/21/2012 | Donation Received | Check Donation | 319824 | | | $50.00 |
| 2/21/2012 | Donation Received | Check Donation | 636230 | | | $100.00 |
| 2/21/2012 | Donation Received | Check Donation | 786016 | | | $100.00 |
| 2/22/2012 | buy.com | office supplies | | | | ($73.56) |
| 2/26/2012 | Squarespace Fee | monthly fee | | | | ($30.00) |
| 2/28/2012 | Webex | Monthly Fee | | | | ($49.00) |
| 2/29/2012 | Donation Received | Member Donation | 119513 | $100.00 | ($3.20) | $96.80 |
| 2/29/2012 | Donation Received | Member Donation | 683876 | | | $25.00 |
| 2/29/2012 | Donation Received | Check Donation | 277630 | | | $25.00 |
| 2/29/2012 | Donation Received | Check Donation | 985430 | | | $25.00 |
| 2/29/2012 | HDDN | monthly fee | | | | ($98.99) |
| 2/29/2012 | USPS | Shipping | | | | ($11.35) |
| 3/1/2012 | Donation Received | Member Donation | 357156 | | | $100.00 |

| Date | Payee/Source | Description | Number | | | | Amount |
|------|------|------|------|------|------|------|------|
| 3/1/2012 | Donation Received | Member Donation | 169694 | | | | $250.00 |
| 3/3/2012 | Donation Received | Member Donation | 280542 | | | | $100.00 |
| 3/5/2012 | Donation Received | Member Donation | 670490 | | | | $75.00 |
| 3/7/2012 | Donation Received | Member Donation | 227464 | | | | $130.00 |
| 3/7/2012 | Party City | PTC BBQ Supplies | | | | | ($48.14) |
| 3/7/2012 | Staples | Office Supplies | | | | | ($5.88) |
| 3/7/2012 | Target | PTC BBQ Supplies | | | | | ($4.22) |
| 3/9/2012 | Bank of America | Fees | | | | | ($21.23) |
| 3/9/2012 | Donation Received | PTC BBQ Catering | 142103 | $300.00 | | | ($300.00) |
| 3/9/2012 | Shane's Rib Shack | PTC BBQ Catering | | | | | ($283.26) |
| 3/9/2012 | The UPS Store | Banner and Hats | | | | | ($1,061.06) |
| 3/10/2012 | Donation Received | Check Donation | 401317 | | | | $100.00 |
| 3/10/2012 | Donation Received | Check Donation | 259133 | | | | $50.00 |
| 3/10/2012 | Donation Received | Member Donation | 449285 | | | | $50.00 |
| 3/10/2012 | Donation Received | Member Donation | 511186 | | | | $60.00 |
| 3/10/2012 | Donation Received | Member Donation | 455824 | | | | $100.00 |
| 3/10/2012 | Donation Received | Member Donation | 442688 | | | | $50.00 |
| 3/10/2012 | Donation Received | Check Donation | 625917 | | | | $100.00 |
| 3/10/2012 | Donation Received | Check Donation | 405529 | | | | $20.00 |
| 3/10/2012 | Donation Received | Check Donation | 912720 | | | | $20.00 |
| 3/10/2012 | Donation Received | Check Donation | 213330 | | | | $25.00 |
| 3/10/2012 | Donation Received | Check Donation | 111643 | | | | $25.00 |
| 3/10/2012 | Donation Received | Check Donation | 177830 | | | | $50.00 |
| 3/10/2012 | Donation Received | Check Donation | 773616 | | | | $100.00 |
| 3/10/2012 | Donation Received | Check Donation | 232309 | | | | $200.00 |
| 3/10/2012 | Donation Received | Member Donation | 547862 | | | | $50.00 |
| 3/10/2012 | Donation Received | Member Donation | 384300 | | | | $10.00 |
| 3/10/2012 | Donation Received | Member Donation | 497082 | | | | $40.00 |
| 3/10/2012 | Donation Received | Member Donation | 612581 | | | | $20.00 |
| 3/10/2012 | Donation Received | Member Donation | 902147 | | | | $40.00 |
| 3/10/2012 | Donation Received | Member Donation | 874396 | | | | $10.00 |
| 3/10/2012 | Donation Received | Member Donation | 401550 | | | | $20.00 |
| 3/10/2012 | Donation Received | Check Donation | 859248 | | | | $25.00 |
| 3/10/2012 | Donation Received | Check Donation | 872462 | | | | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/2012 | Donation Received | Member Donation | 858437 | | | $200.00 |
| 3/14/2012 | Donation Received | Member Donation | 695169 | | | $50.00 |
| 3/14/2012 | Donation Received | Member Donation | 317572 | | | $25.00 |
| 3/14/2012 | Donation Received | Member Donation | 417921 | | | $100.00 |
| 3/14/2012 | Donation Received | Member Donation | 554711 | | | $25.00 |
| 3/14/2012 | Message Media | monthly fee | | | | ($139.00) |
| 3/14/2012 | Bank of America | Transaction Fee | | | | ($4.17) |
| 3/14/2012 | USPS | Shipping | | | | ($11.35) |
| 3/17/2012 | Donation Received | Member Donation | 996882 | | | $25.00 |
| 3/18/2012 | Donation Received | Member Donation | 303817 | | | $100.00 |
| 3/18/2012 | Donation Received | Member Donation | 761740 | | | $304.50 |
| 3/19/2012 | Constant Contact | monthly fee | | | | ($95.00) |
| 3/20/2012 | Donation Received | Member Donation | 358997 | | | $100.00 |
| 3/20/2012 | Donation Received | Member Donation | 891698 | | | $100.00 |
| 3/24/2012 | Donation Received | Check Donation | 550376 | | | $100.00 |
| 3/24/2012 | Donation Received | Check Donation | 176753 | | | $100.00 |
| 3/24/2012 | Donation Received | Check Donation | 381622 | | | $50.00 |
| 3/24/2012 | Donation Received | Check Donation | 874396 | | | $50.00 |
| 3/24/2012 | Donation Received | Check Donation | 246859 | | | $75.00 |
| 3/26/2012 | Squarespace Fee | monthly fee | | | | ($30.00) |
| 3/28/2012 | Webex | Monthly Fee | | | | ($49.00) |
| 3/31/2012 | Bank of America | monthly fee | | | | ($24.34) |
| 3/31/2012 | Donation Received | Member Donation | 930013 | $25.00 | ($1.03) | $23.97 |
| 3/31/2012 | Donation Received | Member Donation | 233049 | $200.00 | ($6.40) | $193.60 |
| 3/31/2012 | Donation Received | Member Donation | 931018 | | | $25.00 |
| 3/31/2012 | Donation Received | Member Donation | 631382 | | | $100.00 |
| 3/31/2012 | Donation Received | Member Donation | 607148 | | | $50.00 |
| 3/31/2012 | Donation Received | Member Donation | 726295 | | | $100.00 |
| 3/31/2012 | Donation Received | Member Donation | 885589 | | | $100.00 |
| 4/1/2012 | Donation Received | Member Donation | 341912 | $100.00 | ($3.20) | $96.80 |
| 4/1/2012 | Donation Received | Member Donation | 206789 | | | $50.00 |
| 4/1/2012 | Donation Received | Member Donation | 693839 | | | $100.00 |
| 4/1/2012 | Donation Received | Member Donation | 491711 | | | $50.00 |
| 4/1/2012 | HDDN | monthly fee | | | | ($98.99) |

| Date | Payee | Description | Number | | Credit | Fee | Balance |
|---|---|---|---|---|---|---|---|
| 4/2/2012 | Donation Received | Member Donation | 122357 | | $50.00 | ($1.75) | $48.25 |
| 4/2/2012 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 4/2/2012 | Donation Received | Check Donation | 259133 | | | | $50.00 |
| 4/2/2012 | Donation Received | Check Donation | 599247 | | | | $200.00 |
| 4/2/2012 | Donation Received | Check Donation | 636230 | | | | $100.00 |
| 4/2/2012 | Donation Received | Check Donation | 224415 | | | | $100.00 |
| 4/2/2012 | Donation Received | Member Donation | 513236 | | | | $50.00 |
| 4/2/2012 | Donation Received | Member Donation | 754168 | | | | $50.00 |
| 4/2/2012 | KandK Insurance | PTC BBQ Rain Day Refund | | | | | $111.30 |
| 4/3/2012 | Squarespace | Annual Fee | | | | | ($203.09) |
| 4/3/2012 | Squarespace Fee | Annual Fee | | | | | ($203.09) |
| 4/5/2012 | Donation Received | Member Donation | 270510 | | | | $100.00 |
| 4/6/2012 | Donation Received | Check Donation | 449289 | | | | $100.00 |
| 4/6/2012 | Donation Received | Check Donation | 130490 | | | | $100.00 |
| 4/6/2012 | Donation Received | Check Donation | 201443 | | | | $100.00 |
| 4/6/2012 | Donation Received | Check Donation | 324527 | | | | $100.00 |
| 4/6/2012 | Donation Received | Check Donation | 491013 | | | | $100.00 |
| 4/6/2012 | Donation Received | Check Donation | 978953 | | | | $50.00 |
| 4/7/2012 | Donation Received | Check Donation | 515777 | | | | $50.00 |
| 4/7/2012 | USPS | Shipping and P.O. Box Fee | | | | | ($49.35) |
| 4/9/2012 | Donation Received | Member Donation | 182374 | | $100.00 | ($3.20) | $96.80 |
| 4/9/2012 | Donation Received | Check Donation | 369466 | | | | $50.00 |
| 4/9/2012 | Donation Received | Member Donation | 229073 | | | | $50.00 |
| 4/9/2012 | Donation Received | Member Donation | 649367 | | | | $100.00 |
| 4/10/2012 | Donation Received | Member Donation | 242292 | | | | $100.00 |
| 4/10/2012 | Donation Received | Member Donation | 412257 | | | | $25.00 |
| 4/10/2012 | Donation Received | Member Donation | 727244 | | | | $100.00 |
| 4/10/2012 | Donation Received | Member Donation | 171624 | | | | $50.00 |
| 4/10/2012 | Donation Received | Member Donation | 373273 | | | | $101.50 |
| 4/10/2012 | GoDaddy | Annual Fee | | | | | ($219.30) |
| 4/10/2012 | State of Florida | Annual Report | | | | | ($61.25) |
| 4/10/2012 | Uprinting.com | Print Material | | | | | ($19.52) |
| 4/10/2012 | Uprinting.com | Print Material | | | | | ($898.89) |
| 4/12/2012 | Donation Received | Member Donation | 687417 | | | | $100.00 |

DPA 490

| 4/12/2012 | Donation Received | Check Donation | 975992 | | | | $100.00 |
|---|---|---|---|---|---|---|---|
| 4/12/2012 | Donation Received | Check Donation | 434474 | | | | $100.00 |
| 4/12/2012 | Donation Received | Check Donation | 617682 | | | | $75.00 |
| 4/12/2012 | Donation Received | Check Donation | 780097 | | | | $25.00 |
| 4/13/2012 | Donation Received | Check Donation | 293672 | | | | $25.00 |
| 4/13/2012 | Donation Received | Check Donation | 963838 | | | | $100.00 |
| 4/13/2012 | Donation Received | Check Donation | 777991 | | | | $100.00 |
| 4/13/2012 | Donation Received | Check Donation | 991012 | | | | $100.00 |
| 4/13/2012 | Donation Received | Check Donation | 869870 | | | | $100.00 |
| 4/13/2012 | Donation Received | Check Donation | 867921 | | | | $100.00 |
| 4/14/2012 | Donation Received | Check Donation | 118468 | | | | $100.00 |
| 4/14/2012 | Message Media | Monthly Fee | | | | | ($139.00) |
| 4/14/2012 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 4/15/2012 | Donation Received | Member Donation | 919517 | $200.00 | ($6.40) | | $193.60 |
| 4/15/2012 | Donation Received | Member Donation | 775202 | | | | $50.00 |
| 4/16/2012 | Donation Received | Check Donation | 742289 | | | | $50.00 |
| 4/16/2012 | Donation Received | Check Donation | 535013 | | | | $50.00 |
| 4/16/2012 | Donation Received | Check Donation | 793188 | | | | $100.00 |
| 4/16/2012 | Donation Received | Check Donation | 988259 | | | | $150.00 |
| 4/16/2012 | Donation Received | Check Donation | 877085 | | | | $100.00 |
| 4/18/2012 | Donation Received | Check Donation | 304638 | | | | $100.00 |
| 4/18/2012 | Donation Received | Check Donation | 152381 | | | | $30.00 |
| 4/19/2012 | Constant Contact | monthly fee | | | | | ($95.00) |
| 4/19/2012 | Donation Received | Check Donation | 343406 | | | | $100.00 |
| 4/20/2012 | Donation Received | Check Donation | 155401 | | | | $100.00 |
| 4/20/2012 | Donation Received | Check Donation | 181398 | | | | $50.00 |
| 4/20/2012 | Donation Received | Check Donation | 855027 | | | | $100.00 |
| 4/20/2012 | Donation Received | Check Donation | 625571 | | | | $100.00 |
| 4/20/2012 | USPS | Shipping | | | | | ($113.10) |
| 4/21/2012 | Donation Received | Check Donation | 308316 | | | | $25.00 |
| 4/21/2012 | USPS | Shipping | | | | | ($33.11) |
| 4/24/2012 | Donation Received | Check Donation | 872462 | | | | $50.00 |
| 4/24/2012 | Donation Received | Member Donation | 765447 | | | | $25.00 |
| 4/24/2012 | USPS | Shipping | | | | | ($8.05) |

| 4/25/2012 | Donation Received | Member Donation | 376308 | | | | $200.00 |
|---|---|---|---|---|---|---|---|
| 4/25/2012 | Donation Received | Check Donation | 565862 | | | | $100.00 |
| 4/26/2012 | Donation Received | Check Donation | 604731 | | | | $25.00 |
| 4/26/2012 | Donation Received | Check Donation | 635033 | | | | $50.00 |
| 4/27/2012 | Donation Received | Member Donation | 821091 | | $100.00 | ($3.20) | $96.80 |
| 4/28/2012 | Donation Received | Check Donation | 541883 | | | | $50.00 |
| 4/28/2012 | Donation Received | Check Donation | 731324 | | | | $25.00 |
| 4/28/2012 | Donation Received | Check Donation | 675364 | | | | $100.00 |
| 4/28/2012 | Donation Received | Check Donation | 112091 | | | | $40.00 |
| 4/28/2012 | Donation Received | Check Donation | 532028 | | | | $100.00 |
| 4/28/2012 | Donation Received | Check Donation | 271078 | | | | $100.00 |
| 4/28/2012 | Donation Received | Check Donation | 781847 | | | | $100.00 |
| 4/28/2012 | Donation Received | Check Donation | 156958 | | | | $20.00 |
| 4/28/2012 | Donation Received | Check Donation | 947449 | | | | $50.00 |
| 4/28/2012 | Donation Received | Check Donation | 362994 | | | | $25.00 |
| 4/28/2012 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 4/28/2012 | Donation Received | Check Donation | 739413 | | | | $100.00 |
| 4/28/2012 | Donation Received | Check Donation | 338502 | | | | $10.00 |
| 4/28/2012 | Donation Received | Check Donation | 581290 | | | | $100.00 |
| 4/28/2012 | Donation Received | Check Donation | 560819 | | | | $25.00 |
| 4/28/2012 | Donation Received | Check Donation | 221022 | | | | $50.00 |
| 4/28/2012 | Donation Received | Check Donation | 137544 | | | | $50.00 |
| 4/28/2012 | Donation Received | Check Donation | 277630 | | | | $100.00 |
| 4/28/2012 | Donation Received | Check Donation | 412171 | | | | $100.00 |
| 4/28/2012 | Donation Received | Check Donation | 986168 | | | | $50.00 |
| 4/28/2012 | Webex | Monthly Fee | | | | | ($49.00) |
| 4/29/2012 | HDDN | monthly fee | | | | | ($99.00) |
| 4/30/2012 | Bank of America | Monthly Fee | | | | | ($62.11) |
| 5/1/2012 | Donation Received | Check Donation | 745413 | | | | $500.00 |
| 5/1/2012 | Donation Received | Check Donation | 665608 | | | | $100.00 |
| 5/1/2012 | Staples | Office Supplies | | | | | ($71.94) |
| 5/3/2012 | Donation Received | Check Donation | 964093 | | | | $20.00 |
| 5/3/2012 | Donation Received | Check Donation | 503374 | | | | $50.00 |
| 5/3/2012 | Donation Received | Cash Donation | 921443 | | | | $100.00 |

DPA 492

| Date | Payee | Description | Number | | | | | Amount |
|------|-------|-------------|--------|--|--|--|--|--------|
| 5/3/2012 | Donation Received | Check Donation | | | | | | $50.00 |
| 5/3/2012 | USPS | Shipping | | | | | | ($11.35) |
| 5/5/2012 | Donation Received | Member Donation | 974326 | | | $100.00 | ($3.20) | $96.80 |
| 5/5/2012 | USPS | Shipping | | | | | | ($11.35) |
| 5/5/2012 | USPS | Shipping | | | | | | ($11.35) |
| 5/6/2012 | Donation Received | Member Donation | 254851 | | | $100.00 | ($3.20) | $96.80 |
| 5/6/2012 | Donation Received | Check Donation | 445959 | | | | | $25.00 |
| 5/6/2012 | Donation Received | Check Donation | 885589 | | | | | $125.00 |
| 5/6/2012 | Donation Received | Check Donation | 259133 | | | | | $50.00 |
| 5/6/2012 | Donation Received | Check Donation | 977606 | | | | | $100.00 |
| 5/7/2012 | Donation Received | Check Donation | 168400 | | | | | $100.00 |
| 5/7/2012 | Donation Received | Check Donation | 839917 | | | | | $100.00 |
| 5/8/2012 | Donation Received | Check Donation | 817988 | | | | | $30.00 |
| 5/8/2012 | Donation Received | Check Donation | 782463 | | | | | $50.00 |
| 5/9/2012 | Donation Received | Check Donation | 240762 | | | | | $100.00 |
| 5/9/2012 | Donation Received | Check Donation | 569388 | | | | | $20.00 |
| 5/9/2012 | Donation Received | Check Donation | 768714 | | | | | $100.00 |
| 5/9/2012 | USPS | Shipping | | | | | | ($11.35) |
| 5/11/2012 | Donation Received | Check Donation | 603474 | | | | | $50.00 |
| 5/11/2012 | Partners in Rhyme | Video Sound Tracks | | | | | | ($106.90) |
| 5/12/2012 | Donation Received | Check Donation | 912720 | | | | | $10.00 |
| 5/12/2012 | Donation Received | Check Donation | 166725 | | | | | $100.00 |
| 5/12/2012 | Donation Received | Check Donation | 374541 | | | | | $50.00 |
| 5/12/2012 | Donation Received | Check Donation | 203827 | | | | | $50.00 |
| 5/14/2012 | Donation Received | Check Donation | 537945 | | | | | $50.00 |
| 5/14/2012 | Donation Received | Check Donation | 457458 | | | | | $50.00 |
| 5/14/2012 | Message Media | Monthly Fee | | | | | | ($139.00) |
| 5/14/2012 | Bank of America | Transaction Fee | | | | | | ($4.17) |
| 5/15/2012 | Donation Received | Member Donation | 951253 | | | $50.00 | ($1.75) | $48.25 |
| 5/16/2012 | Donation Received | Check Donation | 603668 | | | | | $25.00 |
| 5/16/2012 | Donation Received | Member Donation | 902086 | | | | | $50.00 |
| 5/19/2012 | Constant Contact | Monthly Fee | | | | | | ($95.00) |
| 5/19/2012 | Donation Received | Check Donation | 288821 | | | | | $80.00 |
| 5/19/2012 | Donation Received | Check Donation | 151267 | | | | | $150.00 |

DPA 493

| Date | Type | Description | Number | | | | Amount |
|---|---|---|---|---|---|---|---|
| 5/19/2012 | Donation Received | Check Donation | 817360 | | | | $100.00 |
| 5/19/2012 | Donation Received | Check Donation | 470644 | | | | $30.00 |
| 5/19/2012 | Donation Received | Check Donation | 987450 | | | | $50.00 |
| 5/19/2012 | Donation Received | Check Donation | 684259 | | | | $50.00 |
| 5/19/2012 | Donation Received | Check Donation | 858555 | | | | $150.00 |
| 5/19/2012 | Donation Received | Check Donation | 559387 | | | | $100.00 |
| 5/21/2012 | Donation Received | Member Donation | 404523 | $75.00 | ($2.48) | | $72.52 |
| 5/21/2012 | Donation Received | Member Donation | 269032 | $100.00 | ($3.20) | | $96.80 |
| 5/21/2012 | Donation Received | Member Donation | 291581 | $200.00 | ($6.40) | | $193.60 |
| 5/21/2012 | Donation Received | Member Donation | 186699 | | | | $75.00 |
| 5/21/2012 | Donation Received | Member Donation | 219641 | | | | $100.00 |
| 5/21/2012 | Donation Received | Member Donation | 949552 | | | | $100.00 |
| 5/21/2012 | Donation Received | Member Donation | 217188 | | | | $100.00 |
| 5/21/2012 | Donation Received | Member Donation | 518173 | | | | $100.00 |
| 5/22/2012 | Donation Received | Member Donation | 502472 | $100.00 | ($3.20) | | $96.80 |
| 5/22/2012 | Donation Received | Member Donation | 427458 | $100.00 | ($3.20) | | $96.80 |
| 5/22/2012 | Donation Received | Member Donation | 417313 | $105.00 | ($3.36) | | $101.64 |
| 5/22/2012 | Donation Received | Check Donation | 601854 | | | | $100.00 |
| 5/22/2012 | Donation Received | Member Donation | 530597 | | | | $50.00 |
| 5/22/2012 | Donation Received | Member Donation | 237625 | | | | $100.00 |
| 5/22/2012 | Donation Received | Member Donation | 496072 | | | | $50.00 |
| 5/22/2012 | Donation Received | Member Donation | 485453 | | | | $50.00 |
| 5/22/2012 | Donation Received | Member Donation | 125389 | | | | $200.00 |
| 5/22/2012 | USPS | Shipping | | | | | ($16.70) |
| 5/23/2012 | Donation Received | Member Donation | 733837 | $50.00 | ($1.75) | | $48.25 |
| 5/23/2012 | Donation Received | Member Donation | 892914 | $50.00 | ($1.75) | | $48.25 |
| 5/23/2012 | Donation Received | Member Donation | 612581 | $50.00 | ($1.75) | | $48.25 |
| 5/23/2012 | Donation Received | Member Donation | 275665 | $75.00 | ($2.48) | | $72.52 |
| 5/23/2012 | Donation Received | Member Donation | 831176 | $100.00 | ($3.20) | | $96.80 |
| 5/23/2012 | Donation Received | Member Donation | 366897 | $105.00 | ($3.36) | | $101.64 |
| 5/23/2012 | Donation Received | Member Donation | 728832 | $109.00 | ($3.49) | | $105.51 |
| 5/23/2012 | Donation Received | Member Donation | 529439 | $200.00 | ($6.40) | | $193.60 |
| 5/23/2012 | Donation Received | Member Donation | 598079 | | | | $50.00 |
| 5/23/2012 | Donation Received | Member Donation | 992271 | | | | $20.00 |

| Date | Type | Description | Number | | | Amount |
|------|------|-------------|--------|---|---|--------|
| 5/23/2012 | Donation Received | Member Donation | 461272 | | | $100.00 |
| 5/23/2012 | Donation Received | Member Donation | 171398 | | | $20.00 |
| 5/23/2012 | Donation Received | Member Donation | 541105 | | | $50.00 |
| 5/23/2012 | Donation Received | Member Donation | 255005 | | | $50.00 |
| 5/23/2012 | Donation Received | Member Donation | 804571 | | | $50.00 |
| 5/23/2012 | Donation Received | Member Donation | 540268 | | | $100.00 |
| 5/23/2012 | Donation Received | Member Donation | 185848 | | | $100.00 |
| 5/23/2012 | Donation Received | Member Donation | 324897 | | | $100.00 |
| 5/23/2012 | Donation Received | Member Donation | 506895 | | | $100.00 |
| 5/23/2012 | Donation Received | Member Donation | 608757 | | | $50.00 |
| 5/23/2012 | Donation Received | Member Donation | 421559 | | | $200.00 |
| 5/23/2012 | Donation Received | Member Donation | 596716 | | | $100.00 |
| 5/23/2012 | Donation Received | Member Donation | 487219 | | | $32.50 |
| 5/23/2012 | Donation Received | Member Donation | 477366 | | | $50.00 |
| 5/24/2012 | Donation Received | Check Donation | 947514 | | | $100.00 |
| 5/24/2012 | Donation Received | Check Donation | 707897 | | | $250.00 |
| 5/24/2012 | USPS | Shipping | | | | ($11.35) |
| 5/25/2012 | Donation Received | Member Donation | 930398 | $50.00 | ($1.75) | $48.25 |
| 5/25/2012 | Donation Received | Member Donation | 336744 | | | $100.00 |
| 5/25/2012 | T-Mobile | Equipment Replacement | | | | ($106.99) |
| 5/25/2012 | T-Mobile | Equipment Replacement | | | | ($363.77) |
| 5/27/2012 | USPS | Shipping | | | | ($11.35) |
| 5/28/2012 | Donation Received | Member Donation | 458237 | | | $200.00 |
| 5/28/2012 | Donation Received | Check Donation | 276356 | | | $50.00 |
| 5/28/2012 | Donation Received | Check Donation | 221303 | | | $50.00 |
| 5/28/2012 | Donation Received | Check Donation | 869721 | | | $50.00 |
| 5/28/2012 | Donation Received | Check Donation | 234846 | | | $50.00 |
| 5/28/2012 | Donation Received | Check Donation | 271825 | | | $100.00 |
| 5/28/2012 | Donation Received | Check Donation | 705569 | | | $50.00 |
| 5/28/2012 | Donation Received | Check Donation | 866242 | | | $25.00 |
| 5/28/2012 | Donation Received | Check Donation | 874468 | | | $100.00 |
| 5/28/2012 | Donation Received | Check Donation | 965017 | | | $100.00 |
| 5/28/2012 | Donation Received | Check Donation | 524445 | | | $50.00 |
| 5/28/2012 | Donation Received | Check Donation | 745341 | | | $50.00 |

| Date | Description | Type | Number | | | | Amount |
|---|---|---|---|---|---|---|---|
| 5/28/2012 | Donation Received | Check Donation | 892405 | | | | $50.00 |
| 5/28/2012 | Donation Received | Cash Donation | 726833 | | | | $10.00 |
| 5/28/2012 | Donation Received | Check Donation | 381051 | | | | $20.00 |
| 5/28/2012 | Donation Received | Check Donation | 191711 | | | | $25.00 |
| 5/28/2012 | Donation Received | Check Donation | 323598 | | | | $50.00 |
| 5/28/2012 | Donation Received | Check Donation | 183115 | | | | $50.00 |
| 5/28/2012 | Webex | Monthly Fee | | | | | ($49.00) |
| 5/30/2012 | Donation Received | Member Donation | 234456 | | | | $100.00 |
| 5/30/2012 | HDDN | monthly fee | | | | | ($99.00) |
| 5/31/2012 | Bank of America | Monthly Fee | | | | | ($55.23) |
| 5/31/2012 | Donation Received | Member Donation | 637478 | | | | $50.00 |
| 5/31/2012 | Donation Received | Member Donation | 649367 | | | | $100.00 |
| 5/31/2012 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 5/31/2012 | Donation Received | Check Donation | 907898 | | | | $10.00 |
| 5/31/2012 | Donation Received | Check Donation | 266784 | | | | $25.00 |
| 5/31/2012 | Donation Received | Check Donation | 439934 | | | | $25.00 |
| 5/31/2012 | Donation Received | Check Donation | 918685 | | | | $100.00 |
| 5/31/2012 | Donation Received | Check Donation | 994184 | | | | $50.00 |
| 5/31/2012 | Donation Received | Check Donation | 607039 | | | | $100.00 |
| 5/31/2012 | Donation Received | Check Donation | 469127 | | | | $100.00 |
| 5/31/2012 | Donation Received | Check Donation | 298317 | | | | $100.00 |
| 5/31/2012 | Donation Received | Check Donation | 946686 | | | | $200.00 |
| 5/31/2012 | Donation Received | Check Donation | 591119 | | | | $25.00 |
| 5/31/2012 | Donation Received | Check Donation | 212273 | | | | $20.00 |
| 5/31/2012 | Donation Received | Check Donation | 523872 | | | | $50.00 |
| 5/31/2012 | Donation Received | Check Donation | 970963 | | | | $20.00 |
| 5/31/2012 | GMC Law | Legal Fees | | | | | ($2,031.25) |
| 6/1/2012 | Donation Received | Check Donation | 106451 | | | | $100.00 |
| 6/1/2012 | Donation Received | Check Donation | 259133 | | | | $50.00 |
| 6/1/2012 | Donation Received | Check Donation | 563696 | | | | $25.00 |
| 6/1/2012 | Donation Received | Check Donation | 302460 | | | | $20.00 |
| 6/1/2012 | Donation Received | Check Donation | 721138 | | | | $100.00 |
| 6/1/2012 | Donation Received | Check Donation | 892785 | | | | $100.00 |
| 6/1/2012 | Donation Received | Check Donation | 544772 | | | | $100.00 |

| Date | Description | Type | Number | | | | Amount |
|---|---|---|---|---|---|---|---|
| 6/1/2012 | Donation Received | Check Donation | 259245 | | | | $50.00 |
| 6/1/2012 | Donation Received | Check Donation | 512671 | | | | $100.00 |
| 6/1/2012 | Donation Received | Member Donation | 687417 | | | | $100.00 |
| 6/1/2012 | Dropbox | Storage Upgrade | | | | | ($99.00) |
| 6/1/2012 | The UPS Store | Lanyards | | | | | ($3,680.30) |
| 6/2/2012 | Donation Received | Member Donation | 116484 | | | | $50.00 |
| 6/2/2012 | Donation Received | Member Donation | 100064 | | | | $100.00 |
| 6/2/2012 | Donation Received | Check Donation | 761637 | | | | $100.00 |
| 6/2/2012 | Donation Received | Check Donation | 192644 | | | | $100.00 |
| 6/2/2012 | USPS | Shipping | | | | | ($11.35) |
| 6/3/2012 | Donation Received | Member Donation | 267302 | | $100.00 | ($3.20) | $96.80 |
| 6/3/2012 | Donation Received | Check Donation | 269073 | | | | $100.00 |
| 6/3/2012 | Donation Received | Check Donation | 150424 | | | | $50.00 |
| 6/3/2012 | Donation Received | Check Donation | 901186 | | | | $25.00 |
| 6/3/2012 | Donation Received | Check Donation | 987149 | | | | $50.00 |
| 6/3/2012 | Donation Received | Check Donation | 294016 | | | | $50.00 |
| 6/4/2012 | Donation Received | Check Donation | 722939 | | | | $50.00 |
| 6/4/2012 | Donation Received | Check Donation | 494920 | | | | $25.00 |
| 6/5/2012 | Donation Received | Member Donation | 641761 | | | | $150.00 |
| 6/5/2012 | Donation Received | Member Donation | 744056 | | | | $100.00 |
| 6/6/2012 | Donation Received | Member Donation | 515430 | | | | $100.00 |
| 6/6/2012 | Donation Received | Member Donation | 906709 | | | | $100.00 |
| 6/7/2012 | Donation Received | Member Donation | 536514 | | | | $100.00 |
| 6/7/2012 | Donation Received | Check Donation | 926466 | | | | $25.00 |
| 6/7/2012 | Donation Received | Check Donation | 774033 | | | | $50.00 |
| 6/8/2012 | Donation Received | Member Donation | 168616 | | | | $100.00 |
| 6/8/2012 | Donation Received | Check Donation | 466362 | | | | $50.00 |
| 6/8/2012 | USPS | Shipping | | | | | ($67.70) |
| 6/9/2012 | Donation Received | Member Donation | 873987 | | | | $50.00 |
| 6/10/2012 | Donation Received | Member Donation | 826921 | | $25.00 | ($1.03) | $23.97 |
| 6/10/2012 | Donation Received | Check Donation | 363531 | | | | $50.00 |
| 6/10/2012 | Donation Received | Check Donation | 523515 | | | | $50.00 |
| 6/10/2012 | TechSmith | Video Editing Software | | | | | ($380.70) |
| 6/11/2012 | Donation Received | Check Donation | 463261 | | | | $100.00 |

DPA 497

| Date | Payee | Description | Check # | Deposit | Fee | Amount |
|------|-------|-------------|---------|---------|-----|--------|
| 6/11/2012 | Donation Received | Check Donation | 959476 | | | $50.00 |
| 6/13/2012 | Donation Received | Check Donation | 749120 | | | $25.00 |
| 6/13/2012 | USPS | Shipping | | | | ($11.35) |
| 6/14/2012 | Donation Received | Check Donation | 939553 | | | $50.00 |
| 6/14/2012 | Donation Received | Check Donation | 345720 | | | $50.00 |
| 6/14/2012 | Donation Received | Member Donation | 944822 | | | $100.00 |
| 6/14/2012 | Donation Received | Member Donation | 968285 | | | $100.00 |
| 6/14/2012 | Donation Received | Member Donation | 925348 | | | $100.00 |
| 6/14/2012 | Message Media | Monthly Fee | | | | ($139.00) |
| 6/14/2012 | Bank of America | Transaction Fee | | | | ($4.17) |
| 6/15/2012 | Donation Received | Member Donation | 366897 | $105.00 | ($3.36) | $101.64 |
| 6/15/2012 | Donation Received | Member Donation | 458403 | | | $100.00 |
| 6/15/2012 | Donation Received | Member Donation | 246914 | | | $100.00 |
| 6/15/2012 | Donation Received | Member Donation | 267231 | | | $50.00 |
| 6/15/2012 | Donation Received | Member Donation | 720104 | | | $20.00 |
| 6/18/2012 | Donation Received | Member Donation | 728321 | | | $50.00 |
| 6/18/2012 | Donation Received | Check Donation | 146709 | | | $50.00 |
| 6/18/2012 | USPS | Shipping | | | | ($11.35) |
| 6/19/2012 | Constant Contact | Monthly Fee | | | | ($95.00) |
| 6/19/2012 | Donation Received | Check Donation | 239442 | | | $100.00 |
| 6/19/2012 | Donation Received | Check Donation | 806685 | | | $50.00 |
| 6/19/2012 | Donation Received | Check Donation | 463420 | | | $100.00 |
| 6/19/2012 | Donation Received | Check Donation | 735490 | | | $25.00 |
| 6/19/2012 | Donation Received | Check Donation | 161706 | | | $100.00 |
| 6/19/2012 | Donation Received | Check Donation | 426580 | | | $25.00 |
| 6/19/2012 | Donation Received | Check Donation | 655877 | | | $100.00 |
| 6/19/2012 | USPS | Shipping | | | | ($5.35) |
| 6/20/2012 | Donation Received | Check Donation | 213472 | | | $50.00 |
| 6/20/2012 | Uprinting.com | Print Material | | | | ($341.84) |
| 6/21/2012 | Donation Received | Check Donation | 940562 | | | $50.00 |
| 6/22/2012 | Donation Received | Member Donation | 170437 | | | $50.00 |
| 6/23/2012 | Donation Received | Check Donation | 141574 | | | $100.00 |
| 6/24/2012 | Donation Received | Member Donation | 843458 | $38.00 | ($1.22) | $36.78 |
| 6/28/2012 | Webex | Monthly Fee | | | | ($49.00) |

| Date | Payee | Description | Number | | | Amount |
|---|---|---|---|---|---|---|
| 6/29/2012 | Donation Received | Member Donation | 488043 | | | $100.00 |
| 6/29/2012 | Donation Received | Member Donation | 522071 | | | $100.00 |
| 6/29/2012 | HDDN | monthly fee | | | | ($99.00) |
| 6/30/2012 | Bank of America | Monthly Fee | | | | ($74.37) |
| 6/30/2012 | Donation Received | Check Donation | 898665 | | | $50.00 |
| 6/30/2012 | Donation Received | Check Donation | 203827 | | | $25.00 |
| 6/30/2012 | Donation Received | Check Donation | 529648 | | | $100.00 |
| 6/30/2012 | Donation Received | Check Donation | 739593 | | | $25.00 |
| 6/30/2012 | Donation Received | Check Donation | 259133 | | | $50.00 |
| 7/1/2012 | Donation Received | Check Donation | 488545 | | | $20.00 |
| 7/1/2012 | Donation Received | Check Donation | 369865 | | | $100.00 |
| 7/1/2012 | Donation Received | Check Donation | 985430 | | | $25.00 |
| 7/3/2012 | USPS | Shipping | | | | ($11.35) |
| 7/5/2012 | Donation Received | Check Donation | 540563 | | | $50.00 |
| 7/6/2012 | USPS | Shipping | | | | ($11.35) |
| 7/7/2012 | Donation Received | Check Donation | 479785 | | | $100.00 |
| 7/8/2012 | Donation Received | Check Donation | 422473 | | | $100.00 |
| 7/8/2012 | Donation Received | Check Donation | 819349 | | | $100.00 |
| 7/8/2012 | Donation Received | Check Donation | 566150 | | | $50.00 |
| 7/9/2012 | Donation Received | Member Donation | 169694 | | | $200.00 |
| 7/9/2012 | GMC Law | Legal Fees | | | | ($750.00) |
| 7/9/2012 | T-Mobile | Equipment Replacement | | | | ($90.93) |
| 7/12/2012 | Donation Received | Member Donation | 410435 | | | $100.00 |
| 7/12/2012 | Donation Received | Check Donation | 642319 | | | $200.00 |
| 7/12/2012 | Donation Received | Check Donation | 158874 | | | $250.00 |
| 7/12/2012 | Donation Received | Cash Donation | 808340 | | | $20.00 |
| 7/14/2012 | Message Media | Monthly Fee | | | | ($139.00) |
| 7/14/2012 | Bank of America | Transaction Fee | | | | ($4.17) |
| 7/18/2012 | USPS | Shipping | | | | ($11.35) |
| 7/19/2012 | Constant Contact | Monthly Fee | | | | ($95.00) |
| 7/19/2012 | Donation Received | Check Donation | 179460 | | | $50.00 |
| 7/19/2012 | Donation Received | Check Donation | 969323 | | | $100.00 |
| 7/20/2012 | SSMP Law | Legal Fees | | | | ($25.00) |
| 7/24/2012 | Donation Received | Member Donation | 529439 | $100.00 | ($3.20) | $96.80 |

| Date | Payee/Payer | Description | Number | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 7/24/2012 | Donation Received | Member Donation | 312701 | | $100.00 | ($3.20) | $96.80 |
| 7/24/2012 | Donation Received | Member Donation | 773616 | | | | $100.00 |
| 7/24/2012 | Donation Received | Member Donation | 818932 | | | | $50.00 |
| 7/24/2012 | Donation Received | Member Donation | 836031 | | | | $101.50 |
| 7/24/2012 | Donation Received | Member Donation | 948038 | | | | $25.00 |
| 7/25/2012 | Donation Received | Member Donation | UNKNOWN | | | | $100.00 |
| 7/25/2012 | Donation Received | Member Donation | 728001 | | | | $100.00 |
| 7/25/2012 | Donation Received | Member Donation | 511186 | | | | $50.00 |
| 7/27/2012 | Donation Received | Check Donation | 734217 | | | | $25.00 |
| 7/28/2012 | Webex | Monthly Fee | | | | | ($49.00) |
| 7/30/2012 | HDDN | monthly fee | | | | | ($99.00) |
| 7/31/2012 | Bank of America | Monthly Fee | | | | | ($69.36) |
| 7/31/2012 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 7/31/2012 | Donation Received | Check Donation | 259133 | | | | $50.00 |
| 7/31/2012 | Donation Received | Check Donation | 234456 | | | | $300.00 |
| 7/31/2012 | Donation Received | Check Donation | 134580 | | | | $50.00 |
| 7/31/2012 | Donation Received | Check Donation | 226573 | | | | $50.00 |
| 8/1/2012 | Donation Received | Check Donation | 380873 | | | | $100.00 |
| 8/3/2012 | USPS | Shipping | | | | | ($112.70) |
| 8/4/2012 | Donation Received | Check Donation | 285607 | | | | $50.00 |
| 8/4/2012 | Donation Received | Check Donation | 210948 | | | | $150.00 |
| 8/4/2012 | Donation Received | Check Donation | 135545 | | | | $100.00 |
| 8/4/2012 | Donation Received | Check Donation | 964027 | | | | $100.00 |
| 8/6/2012 | Uprinting.com | Print Material | | | | | ($747.88) |
| 8/9/2012 | Donation Received | Member Donation | 974326 | | $100.00 | ($3.20) | $96.80 |
| 8/9/2012 | Staples | Office Supplies | | | | | ($13.69) |
| 8/9/2012 | Wasatch Awards | Promo Gear | | | | | ($1,356.80) |
| 8/10/2012 | Donation Received | Check Donation | 745790 | | | | $25.00 |
| 8/10/2012 | Donation Received | Member Donation | 773784 | | | | $50.00 |
| 8/14/2012 | Message Media | Monthly Fee | | | | | ($139.00) |
| 8/14/2012 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 8/15/2012 | Donation Received | Member Donation | 649367 | | | | $100.00 |
| 8/15/2012 | Donation Received | Check Donation | 358563 | | | | $40.00 |
| 8/15/2012 | Donation Received | Check Donation | 611217 | | | | $100.00 |

| Date | Payee/Source | Description | Reference | Amount1 | Amount2 | Total |
|---|---|---|---|---|---|---|
| 8/15/2012 | Donation Received | Cash Donation | 168400 | | | $5.00 |
| 8/15/2012 | Donation Received | Check Donation | 183534 | | | $100.00 |
| 8/15/2012 | Donation Received | Check Donation | 598693 | | | $50.00 |
| 8/15/2012 | Donation Received | Check Donation | 979845 | | | $25.00 |
| 8/15/2012 | Donation Received | Check Donation | 768960 | | | $100.00 |
| 8/18/2012 | SSMP Law | Legal Fees | | | | ($87.50) |
| 8/19/2012 | Constant Contact | Monthly Fee | | | | ($95.00) |
| 8/19/2012 | Donation Received | Member Donation | 404273 | | | $50.00 |
| 8/22/2012 | Donation Received | Member Donation | 810041 | | | $200.00 |
| 8/24/2012 | Donation Received | Check Donation | 656759 | | | $50.00 |
| 8/24/2012 | Donation Received | Check Donation | 687932 | | | $50.00 |
| 8/24/2012 | Donation Received | Check Donation | 664060 | | | $50.00 |
| 8/28/2012 | Webex | Monthly Fee | | | | ($49.00) |
| 8/29/2012 | USPS | Shipping | | | | ($11.35) |
| 8/30/2012 | Donation Received | Check Donation | 736465 | | | $100.00 |
| 8/30/2012 | Donation Received | Check Donation | 259133 | | | $50.00 |
| 8/30/2012 | Donation Received | Check Donation | 985430 | | | $25.00 |
| 8/30/2012 | HDDN | monthly fee | | | | ($99.00) |
| 8/30/2012 | USPS | Shipping | | | | ($11.35) |
| 8/31/2012 | Bank of America | Monthly Fee | | | | ($39.09) |
| 9/1/2012 | Donation Received | Check Donation | 597085 | | | $50.00 |
| 9/6/2012 | Donation Received | Member Donation | 773616 | | | $100.00 |
| 9/6/2012 | Donation Received | Member Donation | 754168 | | | $25.00 |
| 9/7/2012 | USPS | Shipping | | | | ($0.85) |
| 9/10/2012 | Donation Received | Member Donation | 213330 | $26.00 | ($0.83) | $25.17 |
| 9/12/2012 | Donation Received | Check Donation | 908654 | | | $25.00 |
| 9/14/2012 | Message Media | Monthly Fee | | | | ($139.00) |
| 9/14/2012 | Bank of America | Transaction Fee | | | | ($4.17) |
| 9/14/2012 | USPS | Shipping | | | | ($5.35) |
| 9/16/2012 | Donation Received | Member Donation | 592168 | $25.00 | ($1.03) | $23.97 |
| 9/16/2012 | Donation Received | Member Donation | 824527 | $100.00 | ($3.20) | $96.80 |
| 9/16/2012 | Donation Received | Member Donation | 707057 | | | $25.00 |
| 9/16/2012 | Donation Received | Member Donation | 435259 | | | $100.00 |
| 9/18/2012 | Sam's Club | Office Supplies | | | | ($33.96) |

DPA 501

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/2012 | USPS | Shipping | | | | ($157.70) |
| 9/19/2012 | Constant Contact | Monthly Fee | | | | ($90.00) |
| 9/19/2012 | Donation Received | Check Donation | 403628 | | | $100.00 |
| 9/19/2012 | Donation Received | Check Donation | 203827 | | | $25.03 |
| 9/19/2012 | USPS | Shipping | | | | ($13.47) |
| 9/23/2012 | Donation Received | Member Donation | 580615 | | | $100.00 |
| 9/24/2012 | Donation Received | Member Donation | 545264 | | | $100.00 |
| 9/24/2012 | Donation Received | Check Donation | 573281 | | | $100.00 |
| 9/24/2012 | Donation Received | Check Donation | 357723 | | | $100.00 |
| 9/24/2012 | Donation Received | Check Donation | 920329 | | | $25.00 |
| 9/25/2012 | USPS | Shipping | | | | ($11.35) |
| 9/26/2012 | Donation Received | Member Donation | 748494 | $10.00 | ($0.59) | $9.41 |
| 9/26/2012 | Golden Wings Aviation Consultir | DPA Lapel Pins 1st payment | | | | ($4,000.00) |
| 9/27/2012 | Donation Received | Member Donation | 172901 | | | $100.00 |
| 9/28/2012 | Donation Received | Check Donation | 580200 | | | $100.00 |
| 9/28/2012 | Donation Received | Check Donation | 985430 | | | $25.00 |
| 9/28/2012 | Donation Received | Member Donation | 397832 | | | $25.00 |
| 9/28/2012 | USPS | Shipping | | | | ($11.35) |
| 9/28/2012 | USPS | Shipping | | | | ($11.35) |
| 9/28/2012 | Webex | Monthly Fee | | | | ($49.00) |
| 9/29/2012 | Donation Received | Member Donation | 251374 | $40.00 | ($1.28) | $38.72 |
| 9/29/2012 | Donation Received | Member Donation | 174704 | $100.00 | ($3.20) | $96.80 |
| 9/30/2012 | Bank of America | Monthly Fee | | | | ($25.53) |
| 9/30/2012 | Donation Received | Member Donation | 293672 | | | $50.00 |
| 9/30/2012 | HDDN | Monthly Fee | | | | ($99.00) |
| 10/1/2012 | Donation Received | Member Donation | 461272 | | | $25.50 |
| 10/1/2012 | USPS | Shipping | | | | ($11.35) |
| 10/2/2012 | Donation Received | Check Donation | 835258 | | | $25.00 |
| 10/2/2012 | Donation Received | Check Donation | 338899 | | | $50.00 |
| 10/2/2012 | Donation Received | Check Donation | 470040 | | | $25.00 |
| 10/2/2012 | USPS | PO Box Fee and Shipping Supplies | | | | ($173.00) |
| 10/5/2012 | Donation Received | Check Donation | 279958 | | | $20.00 |
| 10/5/2012 | Donation Received | Check Donation | 233333 | | | $100.00 |
| 10/7/2012 | Donation Received | Check Donation | 857393 | | | $10.00 |

| Date | Payee | Description | Number | | | Amount |
|---|---|---|---|---|---|---|
| 10/8/2012 | Donation Received | Member Donation | 478704 | | | $25.00 |
| 10/8/2012 | Donation Received | Member Donation | 956290 | | | $100.00 |
| 10/9/2012 | Donation Received | Member Donation | 672751 | | | $20.00 |
| 10/10/2012 | Donation Received | Member Donation | 670490 | | | $50.00 |
| 10/12/2012 | Donation Received | Check Donation | 533492 | | | $50.00 |
| 10/12/2012 | Donation Received | Check Donation | 263458 | | | $100.00 |
| 10/12/2012 | Donation Received | Check Donation | 409475 | | | $25.00 |
| 10/12/2012 | Donation Received | Check Donation | 629165 | | | $25.00 |
| 10/13/2012 | Donation Received | Check Donation | 153816 | | | $100.00 |
| 10/13/2012 | Donation Received | Check Donation | 118750 | | | $50.00 |
| 10/13/2012 | SSMP Law | Legal Fees | | | | ($50.00) |
| 10/14/2012 | Message Media | Monthly Fee | | | | ($139.00) |
| 10/14/2012 | Bank of America | Transaction Fee | | | | ($4.17) |
| 10/15/2012 | Donation Received | Check Donation | 118047 | | | $100.00 |
| 10/15/2012 | Donation Received | Check Donation | 460478 | | | $25.00 |
| 10/15/2012 | Donation Received | Check Donation | 640454 | | | $25.00 |
| 10/15/2012 | USPS | Shipping | | | | ($11.35) |
| 10/16/2012 | Partners in Rhyme | Video Sound Tracks | | | | ($106.90) |
| 10/19/2012 | Donation Received | Check Donation | 928515 | | | $100.00 |
| 10/23/2012 | Donation Received | Member Donation | 437321 | | | $101.53 |
| 10/25/2012 | Donation Received | Member Donation | 593297 | | | $25.00 |
| 10/25/2012 | Donation Received | Member Donation | 288344 | | | $75.00 |
| 10/26/2012 | Donation Received | Member Donation | 639053 | | | $100.00 |
| 10/27/2012 | Donation Received | Member Donation | 326031 | | | $160.19 |
| 10/29/2012 | Donation Received | Member Donation | 806685 | | | $100.00 |
| 10/29/2012 | Golden Wings Aviation Consultir | Lapel Pins Final Payment | | | | ($4,599.00) |
| 10/30/2012 | Donation Received | Member Donation | 122357 | $50.00 | ($1.60) | $48.40 |
| 10/30/2012 | Donation Received | Member Donation | 620933 | $300.00 | ($9.60) | $290.40 |
| 10/30/2012 | Donation Received | Check Donation | 702794 | | | $100.00 |
| 10/30/2012 | Donation Received | Check Donation | 966568 | | | $100.00 |
| 10/30/2012 | Donation Received | Member Donation | 460478 | | | $50.00 |
| 10/30/2012 | Donation Received | Member Donation | 594280 | | | $200.00 |
| 10/30/2012 | HDDN | Monthly Fee | | | | ($99.00) |
| 10/30/2012 | Webex | Monthly Fee | | | | ($49.00) |

| Date | Payee/Payer | Description | Number | | Amount | Fee | Balance |
|---|---|---|---|---|---|---|---|
| 10/31/2012 | Bank of America | Monthly Fee | | | | | ($32.35) |
| 10/31/2012 | Donation Received | Member Donation | 583829 | | $25.00 | ($1.03) | $23.97 |
| 10/31/2012 | Donation Received | Cash Donation | 398510 | | | | $20.00 |
| 10/31/2012 | Donation Received | Check Donation | 849373 | | | | $250.00 |
| 10/31/2012 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 10/31/2012 | Donation Received | Member Donation | 944822 | | | | $105.00 |
| 10/31/2012 | Donation Received | Member Donation | 485453 | | | | $100.00 |
| 10/31/2012 | Donation Received | Member Donation | 836031 | | | | $101.50 |
| 11/2/2012 | PACER | Legal Research | | | | | ($55.00) |
| 11/6/2012 | Donation Received | Check Donation | 736465 | | | | $100.00 |
| 11/6/2012 | Donation Received | Check Donation | 259182 | | | | $50.00 |
| 11/6/2012 | Donation Received | Check Donation | 963838 | | | | $25.00 |
| 11/6/2012 | Uprinting.com | Print Material | | | | | ($261.03) |
| 11/6/2012 | Uprinting.com | Print Material | | | | | ($161.75) |
| 11/7/2012 | Donation Received | Member Donation | 927543 | | | | $100.00 |
| 11/7/2012 | Staples | Office Supplies | | | | | ($111.24) |
| 11/8/2012 | Donation Received | Member Donation | 930498 | | $55.00 | ($1.90) | $53.10 |
| 11/8/2012 | Donation Received | Member Donation | 463261 | | | | $100.00 |
| 11/8/2012 | Donation Received | Member Donation | 467556 | | | | $150.00 |
| 11/9/2012 | Donation Received | Check Donation | 503313 | | | | $100.00 |
| 11/10/2012 | Sam's Club | Office Supplies | | | | | ($74.88) |
| 11/10/2012 | Staples | Office Supplies | | | | | ($49.99) |
| 11/12/2012 | Donation Received | Check Donation | 164295 | | | | $50.00 |
| 11/12/2012 | Donation Received | Check Donation | 399675 | | | | $150.00 |
| 11/13/2012 | SSMP Law | Legal Services | | | | | ($87.50) |
| 11/14/2012 | Message Media | Monthly Fee | | | | | ($139.00) |
| 11/14/2012 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 11/18/2012 | Donation Received | Cash Donation | 531508 | | | | $120.00 |
| 11/19/2012 | Constant Contact | Monthly Fee | | | | | ($90.00) |
| 11/19/2012 | Donation Received | Check Donation | 986511 | | | | $100.00 |
| 11/20/2012 | Donation Received | Check Donation | 872462 | | | | $50.00 |
| 11/23/2012 | Donation Received | Member Donation | 607059 | | $100.00 | ($3.20) | $96.80 |
| 11/24/2012 | Staples | Office Supplies | | | | | ($142.25) |
| 11/24/2012 | USPS | Shipping | | | | | ($11.35) |

| 11/24/2012 | USPS | Shipping | | | | | ($11.35) |
|---|---|---|---|---|---|---|---|
| 11/25/2012 | Donation Received | Member Donation | 128777 | | | | $100.00 |
| 11/25/2012 | USPS | Shipping | | | | | ($15.45) |
| 11/26/2012 | Donation Received | Check Donation | 341057 | | | | $50.00 |
| 11/26/2012 | Donation Received | Member Donation | 254851 | | | | $200.00 |
| 11/26/2012 | USPS | Shipping | | | | | ($83.55) |
| 11/27/2012 | USPS | Shipping | | | | | ($8.05) |
| 11/28/2012 | Donation Received | Member Donation | 406619 | | | | $100.00 |
| 11/29/2012 | USPS | Shipping | | | | | ($5.35) |
| 11/30/2012 | Bank of America | Monthly Fee | | | | | ($199.03) |
| 11/30/2012 | HDDN | Monthly Fee | | | | | ($99.00) |
| 11/30/2012 | Webex | Monthly Fee | | | | | ($49.00) |
| 12/2/2012 | Donation Received | Check Donation | 713683 | | | | $200.00 |
| 12/2/2012 | Donation Received | Member Donation | 961317 | | | | $100.00 |
| 12/2/2012 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 12/2/2012 | Donation Received | Check Donation | 426580 | | | | $25.00 |
| 12/2/2012 | Donation Received | Check Donation | 838339 | | | | $20.00 |
| 12/3/2012 | Staples | Office Supplies | | | | | ($98.37) |
| 12/3/2012 | Wistia | Annual Fee | | | | | ($950.40) |
| 12/4/2012 | USPS | Shipping | | | | | ($11.35) |
| 12/6/2012 | Donation Received | Member Donation | 529439 | | $100.00 | ($3.20) | $96.80 |
| 12/6/2012 | Donation Received | Check Donation | 111907 | | | | $141.57 |
| 12/6/2012 | Donation Received | Check Donation | 745413 | | | | $161.05 |
| 12/6/2012 | Donation Received | Check Donation | 988259 | | | | $40.00 |
| 12/6/2012 | Donation Received | Member Donation | 524790 | | | | $25.00 |
| 12/7/2012 | USPS | Shipping | | | | | ($11.35) |
| 12/8/2012 | Donation Received | Check Donation | 380956 | | | | $68.16 |
| 12/8/2012 | Donation Received | Check Donation | 776001 | | | | $70.66 |
| 12/8/2012 | Donation Received | Check Donation | 636230 | | | | $135.00 |
| 12/8/2012 | USPS | Shipping | | | | | ($11.35) |
| 12/10/2012 | Donation Received | Member Donation | 417313 | | $114.00 | ($3.65) | $110.35 |
| 12/10/2012 | Donation Received | Check Donation | 403628 | | | | $616.20 |
| 12/10/2012 | Donation Received | Check Donation | 753698 | | | | $86.96 |
| 12/10/2012 | Donation Received | Check Donation | 923693 | | | | $109.59 |

| 12/10/2012 | Donation Received | Member Donation | 365051 | | | | $50.00 |
|---|---|---|---|---|---|---|---|
| 12/11/2012 | Donation Received | Check Donation | 773616 | | | | $1,277.15 |
| 12/13/2012 | Donation Received | Check Donation | 369466 | | | | $100.00 |
| 12/13/2012 | Donation Received | Cash Donation | 517528 | | | | $20.00 |
| 12/14/2012 | Donation Received | Check Donation | 922053 | | | | $50.00 |
| 12/14/2012 | Donation Received | Check Donation | 592222 | | | | $50.00 |
| 12/14/2012 | Donation Received | Check Donation | 319824 | | | | $0.34 |
| 12/14/2012 | Message Media | Monthly Fee | | | | | ($139.00) |
| 12/14/2012 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 12/18/2012 | Donation Received | Member Donation | 184190 | | $100.00 | ($3.20) | $96.80 |
| 12/18/2012 | Donation Received | Check Donation | 982678 | | | | $100.00 |
| 12/18/2012 | Donation Received | Check Donation | 234846 | | | | $150.00 |
| 12/18/2012 | Donation Received | Check Donation | 942185 | | | | $20.00 |
| 12/18/2012 | Donation Received | Check Donation | 147731 | | | | $210.19 |
| 12/18/2012 | Donation Received | Check Donation | 448184 | | | | $121.60 |
| 12/18/2012 | Donation Received | Check Donation | 439172 | | | | $46.76 |
| 12/18/2012 | Donation Received | Check Donation | 376308 | | | | $112.20 |
| 12/18/2012 | Donation Received | Check Donation | 509931 | | | | $55.16 |
| 12/19/2012 | Donation Received | Check Donation | 285607 | | | | $154.30 |
| 12/27/2012 | Donation Received | Check Donation | 756139 | | | | $107.00 |
| 12/27/2012 | Donation Received | Check Donation | 892785 | | | | $57.05 |
| 12/30/2012 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 12/30/2012 | Donation Received | Member Donation | 320208 | | | | $100.00 |
| 12/30/2012 | Donation Received | Member Donation | 896912 | | | | $50.00 |
| 12/30/2012 | HDDN | Monthly Fee | | | | | ($99.00) |
| 12/30/2012 | Webex | Monthly Fee | | | | | ($49.00) |
| 12/31/2012 | Bank of America | Monthly Fee | | | | | ($43.23) |
| 12/31/2012 | Donation Received | Member Donation | 434474 | | | | $100.00 |

|  |  |
|---|---|
| | $300.00 | $9,877.09 |
| | | $300.00 |

| Last Updated | 2012 Donations to Date | $42,869.57 | 2012 Total | $10,177.09 |
|---|---|---|---|---|
| 12/31/2012 | 2012 Expenses to Date | ($32,992.48) | 2011 Forward | $14,857.84 |
| | 2012 Total to Date | $9,877.09 | 2012 BALANCE | $25,034.93 |

DPA 506

| DATE | DESCRIPTION | PURPOSE | MEMBER ID | DONATED EXPENSE | GROSS | PayPal Fee | NET |
|---|---|---|---|---|---|---|---|
| 1/2/2013 | USPS | Shipping | | | | | ($5.35) |
| 1/3/2013 | USPS | Shipping | | | | | ($5.35) |
| 1/4/2013 | Donation Received | Cash Donation | 482325 | | | | $5.00 |
| 1/4/2013 | Donation Received | Check Donation | 693263 | | | | $100.00 |
| 1/4/2013 | USPS | Shipping | | | | | ($5.35) |
| 1/5/2013 | Donation Received | Check Donation | 345824 | | | | $75.00 |
| 1/5/2013 | Donation Received | Check Donation | 333693 | | | | $50.00 |
| 1/8/2013 | Donation Received | Cash Donation | 289399 | | | | $20.00 |
| 1/9/2013 | GoDaddy | Email Hosting | | | | | ($57.45) |
| 1/9/2013 | GoDaddy | Web Hosting | | | | | ($782.61) |
| 1/12/2013 | Donation Received | Check Donation | 229633 | | | | $59.50 |
| 1/12/2013 | Donation Received | Member Donation | 357033 | | | | $100.00 |
| 1/12/2013 | USPS | Shipping | | | | | ($5.35) |
| 1/14/2013 | Donation Received | Check Donation | | | | | $200.00 |
| 1/14/2013 | Donation Received | Check Donation | 925010 | | | | $98.63 |
| 1/14/2013 | Message Media | Monthly Fee | | | | | ($139.00) |
| 1/14/2013 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 1/16/2013 | USPS | Shipping | | | | | ($11.35) |
| 1/17/2013 | SSMP Law | Legal Fees | | | | | ($87.50) |
| 1/17/2013 | Royalty Free Music | Video Sound Tracks | | | | | ($154.44) |
| 1/19/2013 | Constant Contact | Monthly Fee | | | | | ($90.00) |
| 1/26/2013 | Donation Received | Check Donation | 426580 | | | | $25.00 |
| 1/30/2013 | Donation Received | Check Donation | 442654 | | | | $100.00 |
| 1/30/2013 | Webex | Monthly Fee | | | | | ($49.00) |
| 1/31/2013 | PACER Quarterly Fee | Legal Research | | | | | ($392.70) |
| 1/31/2013 | Donation Received | Member Donation | 279958 | | $30.00 | ($0.96) | $29.04 |
| 1/31/2013 | Donation Received | Member Donation | 417313 | | $104.00 | ($3.33) | $100.67 |
| 1/31/2013 | Donation Received | Member Donation | 267231 | | | | $50.00 |
| 1/31/2013 | Donation Received | Member Donation | 139454 | | | | $100.00 |
| 1/31/2013 | Donation Received | Member Donation | 306313 | | | | $50.00 |
| 1/31/2013 | Bank of America | Monthly Fee | | | | | ($25.91) |
| 2/1/2013 | Donation Received | Check Donation | 500622 | | | | $25.00 |
| 2/1/2013 | Donation Received | Check Donation | 985430 | | | | $25.00 |

| 2/2/2013 | GoDaddy | Web Hosting | | | | | ($6.30) |
|---|---|---|---|---|---|---|---|
| 2/4/2013 | Donation Received | Check Donation | 804692 | | | | $100.00 |
| 2/4/2013 | Donation Received | Check Donation | 947449 | | | | $25.00 |
| 2/5/2013 | USPS | Shipping | | | | | ($5.80) |
| 2/6/2013 | Donation Received | Member Donation | 533416 | | | | $100.00 |
| 2/8/2013 | Donation Received | Check Donation | 946936 | | | | $300.00 |
| 2/8/2013 | Donation Received | Member Donation | 529439 | | $200.00 | ($6.40) | $193.60 |
| 2/9/2013 | Donation Received | Member Donation | 676183 | | $56.01 | ($1.79) | $54.22 |
| 2/9/2013 | Donation Received | Member Donation | 231877 | | | | $25.00 |
| 2/9/2013 | Donation Received | Member Donation | 754168 | | | | $25.00 |
| 2/9/2013 | Donation Received | Member Donation | 211885 | | | | $70.00 |
| 2/10/2013 | Donation Received | Member Donation | 687417 | | | | $100.00 |
| 2/10/2013 | Donation Received | Member Donation | 976411 | | | | $100.00 |
| 2/12/2013 | Donation Received | Check Donation | 412122 | | | | $25.00 |
| 2/12/2013 | Donation Received | Member Donation | 535365 | | | | $50.00 |
| 2/13/2013 | Donation Received | Check Donation | 996064 | | | | $50.00 |
| 2/13/2013 | Donation Received | Check Donation | 367927 | | | | $50.00 |
| 2/13/2013 | Donation Received | Member Donation | 469233 | | | | $100.00 |
| 2/14/2013 | Donation Received | Check Donation | 922875 | | | | $120.41 |
| 2/14/2013 | Message Media | Monthly Fee | | | | | ($139.00) |
| 2/14/2013 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 2/16/2013 | Donation Received | Check Donation | 791880 | | | | $50.00 |
| 2/16/2013 | Donation Received | Check Donation | 488043 | | | | $100.00 |
| 2/19/2013 | Donation Received | Check Donation | 601501 | | | | $25.00 |
| 2/19/2013 | Donation Received | Check Donation | 203827 | | | | $25.00 |
| 2/19/2013 | Donation Received | Check Donation | 718973 | | | | $25.00 |
| 2/19/2013 | Constant Contact | Monthly Fee | | | | | ($90.00) |
| 2/19/2013 | USPS | Shipping | | | | | ($5.80) |
| 2/21/2013 | Donation Received | Member Donation | 417313 | | $50.00 | ($1.60) | $48.40 |
| 2/21/2013 | Donation Received | Member Donation | 204016 | | $100.00 | ($3.20) | $96.80 |
| 2/21/2013 | Donation Received | Member Donation | 292666 | | $120.00 | ($3.84) | $116.16 |
| 2/21/2013 | Donation Received | Member Donation | 267231 | | | | $20.00 |
| 2/21/2013 | Donation Received | Member Donation | 427080 | | | | $35.00 |
| 2/21/2013 | Donation Received | Member Donation | 725889 | | | | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/21/2013 | Donation Received | Member Donation | 600082 | | | | $100.00 |
| 2/21/2013 | Donation Received | Member Donation | 869870 | | | | $260.00 |
| 2/22/2013 | Donation Received | Check Donation | 446801 | | | | $25.00 |
| 2/25/2013 | State of Florida | Annual Report | | | | | ($61.25) |
| 2/25/2013 | Donation Received | Check Donation | 753698 | | | | $300.00 |
| 2/25/2013 | Donation Received | Check Donation | 535993 | | | | $100.00 |
| 2/25/2013 | Donation Received | Check Donation | 369466 | | | | $50.00 |
| 2/25/2013 | Donation Received | Check Donation | 901186 | | | | $40.00 |
| 2/25/2013 | U.S. Treasury | IRS Filing Fee | | | | | ($850.00) |
| 2/26/2013 | Donation Received | Member Donation | 374541 | | | | $50.00 |
| 2/26/2013 | USPS | Shipping | | | | | ($30.70) |
| 2/27/2013 | Donation Received | Member Donation | 205512 | | | | $100.00 |
| 2/27/2013 | Donation Received | Member Donation | 570014 | | | | $50.00 |
| 2/27/2013 | Donation Received | Member Donation | 114083 | | | | $50.00 |
| 2/28/2013 | Donation Received | Check Donation | 544530 | | | | $100.00 |
| 2/28/2013 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 2/28/2013 | Bank of America | Monthly Fee | | | | | ($21.43) |
| 3/1/2013 | Donation Received | Member Donation | 227103 | | $105.00 | ($3.36) | $101.64 |
| 3/1/2013 | Donation Received | Member Donation | 265959 | | | | $50.00 |
| 3/2/2013 | Donation Received | Check Donation | 401317 | | | | $200.00 |
| 3/2/2013 | Webex | Monthly Fee | | | | | ($49.00) |
| 3/4/2013 | Donation Received | Check Donation | 425112 | | | | $100.00 |
| 3/4/2013 | Donation Received | Check Donation | 210435 | | | | $100.00 |
| 3/4/2013 | USPS | Shipping | | | | | ($5.80) |
| 3/4/2013 | USPS | Shipping | | | | | ($5.80) |
| 3/4/2013 | USPS | Shipping | | | | | ($5.80) |
| 3/7/2013 | Donation Received | Check Donation | 467657 | | | | $25.00 |
| 3/7/2013 | Donation Received | Member Donation | 695169 | | $50.00 | ($1.60) | $48.40 |
| 3/8/2013 | Donation Received | Check Donation | 754057 | | | | $50.00 |
| 3/8/2013 | Donation Received | Member Donation | 823251 | | | | $102.00 |
| 3/8/2013 | Donation Received | Member Donation | 474143 | | | | $20.00 |
| 3/9/2013 | Donation Received | Check Donation | 912720 | | | | $20.00 |
| 3/12/2013 | Donation Received | Member Donation | 130490 | | | | $100.00 |
| 3/13/2013 | Donation Received | Check Donation | 434171 | | | | $100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/2013 | Donation Received | Check Donation | 248477 | | | $200.00 |
| 3/13/2013 | Donation Received | Check Donation | 943438 | | | $50.00 |
| 3/13/2013 | Donation Received | Check Donation | 371808 | | | $25.00 |
| 3/13/2013 | Donation Received | Check Donation | 683768 | | | $106.66 |
| 3/14/2013 | Message Media | Monthly Fee | | | | ($139.00) |
| 3/14/2013 | Bank of America | Transaction Fee | | | | ($4.17) |
| 3/15/2013 | Donation Received | Check Donation | 859248 | | | $100.00 |
| 3/15/2013 | Donation Received | Check Donation | 246990 | | | $50.00 |
| 3/16/2013 | Donation Received | Member Donation | 244199 | | | $100.00 |
| 3/17/2013 | Staples | Office Supplies | | | | ($11.76) |
| 3/18/2013 | Donation Received | Check Donation | 203710 | | | $100.00 |
| 3/18/2013 | Donation Received | Check Donation | 427659 | | | $100.00 |
| 3/18/2013 | Donation Received | Check Donation | 872462 | | | $20.00 |
| 3/18/2013 | USA Today | Print Material | | | | ($7,635.00) |
| 3/19/2013 | Donation Received | Check Donation | 551394 | | | $100.00 |
| 3/19/2013 | Constant Contact | Monthly Fee | | | | ($90.00) |
| 3/20/2013 | Donation Received | Check Donation | 912295 | | | $100.00 |
| 3/20/2013 | Sam's Club | Office Supplies | | | | ($34.46) |
| 3/20/2013 | USPS | Shipping | | | | ($12.35) |
| 3/20/2013 | USPS | Shipping | | | | ($12.35) |
| 3/21/2013 | Donation Received | Check Donation | 442688 | | | $100.00 |
| 3/21/2013 | Donation Received | Check Donation | 719217 | | | $10.00 |
| 3/21/2013 | Donation Received | Check Donation | 642224 | | | $25.00 |
| 3/22/2013 | Donation Received | Check Donation | 380873 | | | $100.00 |
| 3/22/2013 | Donation Received | Check Donation | 733483 | | | $50.00 |
| 3/22/2013 | Donation Received | Check Donation | 203123 | | | $20.00 |
| 3/22/2013 | Donation Received | Check Donation | 740252 | | | $100.00 |
| 3/22/2013 | Donation Received | Check Donation | 402773 | | | $100.00 |
| 3/22/2013 | Donation Received | Check Donation | 338502 | | | $20.00 |
| 3/26/2013 | SquareSpace | Annual Fee | | | | ($230.40) |
| 3/28/2013 | Donation Received | Check Donation | 855027 | | | $100.00 |
| 3/28/2013 | Donation Received | Check Donation | 523152 | | | $50.00 |
| 3/28/2013 | Batteries Plus | Equipment Batteries | | | | ($63.06) |
| 3/29/2013 | Donation Received | Check Donation | 328503 | | | $150.00 |

DPA 510

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/29/2013 | Donation Received | Check Donation | 105695 | | | | $50.00 |
| 3/29/2013 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 3/29/2013 | Donation Received | Member Donation | 941564 | | | | $25.00 |
| 3/31/2013 | Bank of America | Monthly Fee | | | | | ($61.06) |
| 3/31/2013 | Webex | Monthly Fee | | | | | ($49.00) |
| 4/1/2013 | Donation Received | Check Donation | 872280 | | | | $100.00 |
| 4/1/2013 | Donation Received | Check Donation | 780097 | | | | $50.00 |
| 4/1/2013 | Donation Received | Check Donation | 635033 | | | | $25.00 |
| 4/1/2013 | Donation Received | Check Donation | 256030 | | | | $75.00 |
| 4/2/2013 | Donation Received | Check Donation | 496072 | | | | $100.00 |
| 4/2/2013 | Donation Received | Check Donation | 866325 | | | | $30.00 |
| 4/2/2013 | Donation Received | Check Donation | 544772 | | | | $100.00 |
| 4/2/2013 | Donation Received | Check Donation | 742670 | | | | $50.00 |
| 4/5/2013 | Donation Received | Check Donation | 607039 | | | | $100.00 |
| 4/6/2013 | Donation Received | Cash Donation | 601087 | | | | $20.00 |
| 4/6/2013 | Donation Received | Cash Donation | 986168 | | | | $20.00 |
| 4/8/2013 | Donation Received | Check Donation | 288367 | | | | $100.00 |
| 4/10/2013 | Donation Received | Check Donation | 624090 | | | | $50.00 |
| 4/10/2013 | Donation Received | Check Donation | 465353 | | | | $100.00 |
| 4/11/2013 | Donation Received | Member Donation | 670490 | | | | $105.00 |
| 4/11/2013 | Donation Received | Member Donation | 314745 | | | | $100.00 |
| 4/11/2013 | Donation Received | Member Donation | 194309 | | | | $50.00 |
| 4/13/2013 | Donation Received | Check Donation | 156860 | | | | $20.00 |
| 4/13/2013 | Donation Received | Check Donation | 174704 | | | | $100.00 |
| 4/13/2013 | Donation Received | Check Donation | 361038 | | | | $100.00 |
| 4/13/2013 | Donation Received | Check Donation | 277630 | | | | $30.00 |
| 4/13/2013 | Donation Received | Check Donation | 959402 | | | | $20.00 |
| 4/14/2013 | Donation Received | Member Donation | 647754 | | | | $20.00 |
| 4/14/2013 | Message Media | Monthly Fee | | | | | ($139.00) |
| 4/14/2013 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 4/15/2013 | Donation Received | Check Donation | 850424 | | | | $100.00 |
| 4/15/2013 | Donation Received | Check Donation | 643950 | | | | $50.00 |
| 4/15/2013 | Donation Received | Check Donation | 313513 | | | | $50.00 |
| 4/15/2013 | Donation Received | Check Donation | 625571 | | | | $50.00 |

| 4/15/2013 | Donation Received | Check Donation | 964093 | | | | $20.00 |
| 4/15/2013 | Donation Received | Check Donation | 156958 | | | | $20.00 |
| 4/15/2013 | Donation Received | Check Donation | 962495 | | | | $100.00 |
| 4/15/2013 | Donation Received | Check Donation | 535870 | | | | $100.00 |
| 4/16/2013 | Donation Received | Check Donation | 168616 | | | | $100.00 |
| 4/16/2013 | USPS | PO Box Fee | | | | | ($39.00) |
| 4/17/2013 | Donation Received | Check Donation | 406619 | | | | $100.00 |
| 4/17/2013 | Donation Received | Member Donation | 267302 | | $120.00 | ($3.84) | $116.16 |
| 4/19/2013 | Constant Contact | Monthly Fee | | | | | ($90.00) |
| 4/20/2013 | Donation Received | Check Donation | 277630 | | | | $25.00 |
| 4/20/2013 | Donation Received | Check Donation | 317572 | | | | $10.00 |
| 4/20/2013 | Donation Received | Check Donation | 991264 | | | | $25.00 |
| 4/21/2013 | Donation Received | Member Donation | 213472 | | | | $50.00 |
| 4/21/2013 | Donation Received | Member Donation | 366897 | | $50.00 | ($1.60) | $48.40 |
| 4/21/2013 | Donation Received | Member Donation | 513236 | | | | $50.00 |
| 4/21/2013 | Donation Received | Member Donation | 431844 | | | | $100.00 |
| 4/21/2013 | Donation Received | Member Donation | 278532 | | | | $100.00 |
| 4/22/2013 | Donation Received | Member Donation | 761740 | | | | $88.00 |
| 4/22/2013 | Donation Received | Member Donation | 374744 | | | | $20.00 |
| 4/22/2013 | USPS | Shipping | | | | | ($2.07) |
| 4/23/2013 | Donation Received | Member Donation | 904680 | | | | $100.00 |
| 4/27/2013 | Donation Received | Cash Donation | 367570 | | | | $5.00 |
| 4/27/2013 | Donation Received | Check Donation | 802481 | | | | $50.00 |
| 4/27/2013 | Donation Received | Check Donation | 414646 | | | | $100.00 |
| 4/27/2013 | Donation Received | Check Donation | 308316 | | | | $50.00 |
| 4/27/2013 | Donation Received | Check Donation | 309384 | | | | $100.00 |
| 4/27/2013 | Donation Received | Check Donation | 758171 | | | | $200.00 |
| 4/27/2013 | Donation Received | Check Donation | 290927 | | | | $20.00 |
| 4/27/2013 | Donation Received | Check Donation | 604731 | | | | $25.00 |
| 4/27/2013 | Donation Received | Check Donation | 728321 | | | | $30.00 |
| 4/27/2013 | Donation Received | Check Donation | 263458 | | | | $50.00 |
| 4/27/2013 | Donation Received | Check Donation | 519900 | | | | $100.00 |
| 4/27/2013 | Donation Received | Check Donation | 420107 | | | | $30.00 |
| 4/27/2013 | Donation Received | Check Donation | 480075 | | | | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/2013 | Donation Received | Check Donation | 782463 | | | $50.00 |
| 4/27/2013 | Donation Received | Check Donation | 719302 | | | $100.00 |
| 4/27/2013 | Donation Received | Check Donation | 134399 | | | $50.00 |
| 4/29/2013 | Donation Received | Check Donation | 341057 | | | $50.00 |
| 4/29/2013 | Donation Received | Check Donation | 214696 | | | $100.00 |
| 4/29/2013 | Donation Received | Check Donation | 681625 | | | $50.00 |
| 4/29/2013 | Donation Received | Check Donation | 742289 | | | $50.00 |
| 4/29/2013 | Donation Received | Check Donation | 689280 | | | $50.00 |
| 4/29/2013 | Donation Received | Check Donation | 231877 | | | $20.00 |
| 4/29/2013 | Donation Received | Check Donation | 547122 | | | $1,000.00 |
| 4/30/2013 | Donation Received | Check Donation | 985430 | | | $25.00 |
| 5/1/2013 | Donation Received | Check Donation | 192644 | | | $25.00 |
| 5/1/2013 | PACER Quarterly Fee | Legal Research | | | | ($127.40) |
| 5/2/2013 | Donation Received | Member Donation | 182374 | | | $100.00 |
| 5/3/2013 | Webex | Monthly Fee | | | | ($49.00) |
| 5/3/2013 | Staples | Office Supplies | | | | ($92.85) |
| 5/3/2013 | USPS | Shipping | | | | ($1.32) |
| 5/4/2013 | Donation Received | Check Donation | 869721 | | | $50.00 |
| 5/4/2013 | Donation Received | Check Donation | 289399 | | | $100.00 |
| 5/4/2013 | Donation Received | Check Donation | 683876 | | | $25.00 |
| 5/4/2013 | Donation Received | Check Donation | 732823 | | | $100.00 |
| 5/6/2013 | Donation Received | Check Donation | 898665 | | | $25.00 |
| 5/6/2013 | Donation Received | Check Donation | 164295 | | | $50.00 |
| 5/6/2013 | Donation Received | Check Donation | 624186 | | | $100.00 |
| 5/6/2013 | USPS | Shipping | | | | ($2.07) |
| 5/10/2013 | Donation Received | Check Donation | 277630 | | | $25.00 |
| 5/10/2013 | Donation Received | Check Donation | 511894 | | | $100.00 |
| 5/10/2013 | Donation Received | Check Donation | 600790 | | | $100.00 |
| 5/10/2013 | Bank of America | Monthly Fee | | | | ($28.45) |
| 5/11/2013 | Donation Received | Check Donation | 550376 | | | $50.00 |
| 5/11/2013 | SSMP Law | Legal Fees | | | | ($25.00) |
| 5/12/2013 | Donation Received | Member Donation | 869493 | | | $25.00 |
| 5/13/2013 | Donation Received | Check Donation | 233977 | | | $100.00 |
| 5/13/2013 | Donation Received | Check Donation | 441241 | | | $139.81 |

| Date | Payee | Description | Number | | Amount | Fee | Total |
|---|---|---|---|---|---|---|---|
| 5/13/2013 | USPS | Shipping | | | | | ($10.25) |
| 5/14/2013 | Message Media | Monthly Fee | | | | | ($139.00) |
| 5/14/2013 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 5/14/2013 | Multivision Media Intl | Video Production | | | | | ($5,950.00) |
| 5/16/2013 | Donation Received | Member Donation | 383583 | | $25.00 | ($1.03) | $23.97 |
| 5/19/2013 | Constant Contact | Monthly Fee | | | | | ($90.00) |
| 5/21/2013 | Donation Received | Check Donation | 854303 | | | | $25.00 |
| 5/21/2013 | Donation Received | Check Donation | 179460 | | | | $50.00 |
| 5/21/2013 | Donation Received | Check Donation | 582022 | | | | $20.00 |
| 5/21/2013 | Donation Received | Check Donation | 425291 | | | | $50.00 |
| 5/21/2013 | Donation Received | Check Donation | 811148 | | | | $50.00 |
| 5/21/2013 | Donation Received | Check Donation | 293089 | | | | $100.00 |
| 5/21/2013 | Donation Received | Check Donation | 495438 | | | | $100.00 |
| 5/21/2013 | Donation Received | Check Donation | 965562 | | | | $75.00 |
| 5/21/2013 | Donation Received | Check Donation | 792784 | | | | $10.00 |
| 5/21/2013 | Donation Received | Check Donation | 530597 | | | | $50.00 |
| 5/24/2013 | Donation Received | Check Donation | 347467 | | | | $20.00 |
| 5/24/2013 | Donation Received | Check Donation | 967719 | | | | $20.00 |
| 5/24/2013 | Donation Received | Check Donation | 846949 | | | | $100.00 |
| 5/25/2013 | Donation Received | Member Donation | 506895 | | | | $100.00 |
| 5/31/2013 | Donation Received | Check Donation | 363124 | | | | $100.00 |
| 5/31/2013 | Donation Received | Check Donation | 603474 | | | | $50.00 |
| 5/31/2013 | Bank of America | Monthly Fee | | | | | ($34.85) |
| 5/31/2013 | Webex | Monthly Fee | | | | | ($49.00) |
| 6/1/2013 | Dropbox | Annual Fee | | | | | ($99.00) |
| 6/1/2013 | Donation Received | Check Donation | 858555 | | | | $20.00 |
| 6/1/2013 | Donation Received | Check Donation | 221599 | | | | $25.00 |
| 6/1/2013 | Donation Received | Check Donation | 975353 | | | | $50.00 |
| 6/1/2013 | Donation Received | Check Donation | 815015 | | | | $100.00 |
| 6/1/2013 | Donation Received | Check Donation | 975992 | | | | $100.00 |
| 6/1/2013 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 6/1/2013 | Donation Received | Check Donation | 158874 | | | | $50.00 |
| 6/1/2013 | Donation Received | Check Donation | 203827 | | | | $30.05 |
| 6/1/2013 | Batteries Plus | Video Equipment | | | | | ($78.08) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2013 | Tampa Photography | Video Equipment | | | | ($2,531.30) |
| 6/3/2013 | USPS | Shipping | | | | ($3.26) |
| 6/4/2013 | Donation Received | Check Donation | 745413 | | | $1,000.00 |
| 6/4/2013 | Donation Received | Check Donation | 208765 | | | $20.00 |
| 6/4/2013 | Donation Received | Check Donation | 221022 | | | $50.00 |
| 6/4/2013 | Donation Received | Check Donation | 866034 | | | $50.00 |
| 6/4/2013 | Donation Received | Member Donation | 754168 | | | $50.00 |
| 6/4/2013 | USPS | Shipping | | | | ($5.80) |
| 6/5/2013 | Donation Received | Check Donation | 409594 | | | $100.00 |
| 6/5/2013 | Donation Received | Check Donation | 877496 | | | $20.00 |
| 6/5/2013 | Uprinting | Print Material | | | | ($130.58) |
| 6/7/2013 | Donation Received | Check Donation | 540563 | | | $25.00 |
| 6/7/2013 | Donation Received | Check Donation | 463765 | | | $25.00 |
| 6/7/2013 | Donation Received | Check Donation | 757414 | | | $25.00 |
| 6/7/2013 | Donation Received | Check Donation | 874996 | | | $30.00 |
| 6/7/2013 | Donation Received | Check Donation | 745341 | | | $50.00 |
| 6/10/2013 | Donation Received | Check Donation | 964027 | | | $100.00 |
| 6/10/2013 | Donation Received | Member Donation | 960100 | | | $10.00 |
| 6/10/2013 | Donation Received | Member Donation | 813423 | | | $25.00 |
| 6/11/2013 | Donation Received | Check Donation | 257145 | | | $50.00 |
| 6/11/2013 | Donation Received | Check Donation | 487308 | | | $50.00 |
| 6/11/2013 | Donation Received | Check Donation | 865543 | | | $25.00 |
| 6/11/2013 | Donation Received | Check Donation | 885857 | | | $50.00 |
| 6/11/2013 | Donation Received | Check Donation | 854303 | | | $25.00 |
| 6/11/2013 | Donation Received | Check Donation | 872462 | | | $25.00 |
| 6/11/2013 | Donation Received | Check Donation | 960100 | | | $100.00 |
| 6/11/2013 | Donation Received | Check Donation | 940562 | | | $50.00 |
| 6/11/2013 | North Tampa Photography | Video Equipment | | | | ($629.12) |
| 6/12/2013 | USPS | Shipping | | | | ($14.42) |
| 6/13/2013 | Donation Received | Check Donation | 345836 | | | $80.00 |
| 6/13/2013 | Donation Received | Check Donation | 961317 | | | $100.00 |
| 6/13/2013 | Donation Received | Check Donation | 466471 | | | $96.21 |
| 6/14/2013 | Message Media | Monthly Fee | | | | ($139.00) |
| 6/14/2013 | Bank of America | Transaction Fee | | | | ($4.17) |

| Date | Description | Type | Number | | Amount | Fee | Total |
|---|---|---|---|---|---|---|---|
| 6/15/2013 | Donation Received | Member Donation | 449289 | | | | $100.00 |
| 6/15/2013 | Donation Received | Member Donation | 858437 | | $200.00 | ($6.40) | $193.60 |
| 6/17/2013 | Donation Received | Member Donation | 233722 | | | | $100.00 |
| 6/18/2013 | Donation Received | Check Donation | 442688 | | | | $100.00 |
| 6/18/2013 | Donation Received | Check Donation | 749120 | | | | $25.00 |
| 6/18/2013 | Donation Received | Check Donation | 570202 | | | | $30.00 |
| 6/18/2013 | Donation Received | Member Donation | 300094 | | | | $100.00 |
| 6/18/2013 | USPS | Shipping | | | | | ($5.80) |
| 6/19/2013 | Constant Contact | Monthly Fee | | | | | ($115.00) |
| 6/20/2013 | Donation Received | Check Donation | 214696 | | | | $100.00 |
| 6/20/2013 | Donation Received | Check Donation | 698946 | | | | $100.00 |
| 6/20/2013 | Donation Received | Check Donation | 987149 | | | | $100.00 |
| 6/20/2013 | SSMP Law | Legal Fees | | | | | ($50.00) |
| 6/20/2013 | Donation Received | Member Donation | 956741 | | $50.00 | ($1.60) | $48.40 |
| 6/21/2013 | Donation Received | Member Donation | 625958 | | | | $25.00 |
| 6/21/2013 | Donation Received | Member Donation | 150763 | | $100.00 | ($3.20) | $96.80 |
| 6/21/2013 | Donation Received | Member Donation | 659921 | | | | $25.00 |
| 6/21/2013 | Donation Received | Member Donation | 838885 | | | | $100.00 |
| 6/21/2013 | Donation Received | Member Donation | 449121 | | $100.00 | ($3.20) | $96.80 |
| 6/22/2013 | Donation Received | Member Donation | 687417 | | $100.00 | ($3.20) | $96.80 |
| 6/24/2013 | Donation Received | Member Donation | 503374 | | | | $50.00 |
| 6/26/2013 | Donation Received | Check Donation | 285007 | | | | $100.00 |
| 6/26/2013 | Donation Received | Check Donation | 808003 | | | | $50.00 |
| 6/26/2013 | Donation Received | Check Donation | 817857 | | | | $100.00 |
| 6/26/2013 | Donation Received | Check Donation | 290465 | | | | $10.00 |
| 6/26/2013 | Donation Received | Check Donation | 603668 | | | | $50.00 |
| 6/26/2013 | Donation Received | Check Donation | 180103 | | | | $100.00 |
| 6/26/2013 | Donation Received | Check Donation | 424574 | | | | $250.00 |
| 6/26/2013 | Donation Received | Check Donation | 319780 | | | | $50.00 |
| 6/26/2013 | Donation Received | Check Donation | 990757 | | | | $200.00 |
| 6/26/2013 | Donation Received | Check Donation | 403628 | | | | $100.00 |
| 6/26/2013 | Donation Received | Check Donation | 391111 | | | | $100.00 |
| 6/29/2013 | Donation Received | Check Donation | 580837 | | | | $50.00 |
| 6/29/2013 | Donation Received | Check Donation | 107246 | | | | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/2013 | Donation Received | Check Donation | 369872 | | | | $25.00 |
| 6/30/2013 | Donation Received | Check Donation | 599247 | | | | $100.00 |
| 6/30/2013 | Donation Received | Check Donation | 519154 | | | | $100.00 |
| 6/30/2013 | Donation Received | Check Donation | 232309 | | | | $200.00 |
| 6/30/2013 | Donation Received | Check Donation | 741435 | | | | $25.00 |
| 6/30/2013 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 6/30/2013 | Donation Received | Check Donation | 960200 | | | | $500.00 |
| 6/30/2013 | Bank of America | Monthly Fee | | | | | ($22.35) |
| 6/30/2013 | Webex | Monthly Fee | | | | | ($49.00) |
| 7/1/2013 | Donation Received | Check Donation | 636243 | | | | $100.00 |
| 7/1/2013 | Donation Received | Check Donation | 736465 | | | | $200.00 |
| 7/1/2013 | Donation Received | Member Donation | 625571 | | $104.00 | ($3.33) | $100.67 |
| 7/1/2013 | Donation Received | Member Donation | 751216 | | | | $80.00 |
| 7/1/2013 | Donation Received | Member Donation | 529439 | | $105.00 | ($3.36) | $101.64 |
| 7/4/2013 | Donation Received | Member Donation | 454585 | | | | $100.00 |
| 7/6/2013 | Donation Received | Check Donation | 365051 | | | | $50.00 |
| 7/6/2013 | Donation Received | Check Donation | 388383 | | | | $20.00 |
| 7/6/2013 | Donation Received | Check Donation | 354311 | | | | $100.00 |
| 7/6/2013 | Donation Received | Check Donation | 336135 | | | | $10.00 |
| 7/6/2013 | Donation Received | Check Donation | 817988 | | | | $30.00 |
| 7/6/2013 | Donation Received | Check Donation | 637478 | | | | $100.00 |
| 7/6/2013 | Donation Received | Check Donation | 739593 | | | | $25.00 |
| 7/6/2013 | Donation Received | Check Donation | 963838 | | | | $50.00 |
| 7/6/2013 | Donation Received | Check Donation | 375091 | | | | $250.00 |
| 7/6/2013 | Donation Received | Check Donation | 118750 | | | | $50.00 |
| 7/8/2013 | Donation Received | Check Donation | 823644 | | | | $100.00 |
| 7/8/2013 | Donation Received | Check Donation | 655912 | | | | $100.00 |
| 7/8/2013 | Donation Received | Check Donation | 202954 | | | | $100.00 |
| 7/8/2013 | Donation Received | Check Donation | 744542 | | | | $300.00 |
| 7/8/2013 | Donation Received | Check Donation | 220181 | | | | $80.00 |
| 7/8/2013 | Donation Received | Check Donation | 387022 | | | | $20.00 |
| 7/8/2013 | Donation Received | Member Donation | 101318 | | | | $100.00 |
| 7/8/2013 | Donation Received | Member Donation | 104311 | | $25.00 | ($1.03) | $23.97 |
| 7/8/2013 | Donation Received | Member Donation | 641761 | | | | $150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/2013 | Donation Received | Check Donation | 745341 | | | $50.00 |
| 7/9/2013 | Donation Received | Check Donation | 285034 | | | $25.00 |
| 7/9/2013 | Donation Received | Member Donation | 217423 | | | $100.00 |
| 7/10/2013 | Donation Received | Check Donation | 327658 | | | $100.00 |
| 7/10/2013 | Donation Received | Check Donation | 402773 | | | $100.00 |
| 7/10/2013 | Donation Received | Check Donation | 216799 | | | $20.00 |
| 7/10/2013 | Donation Received | Check Donation | 410158 | | | $100.00 |
| 7/10/2013 | Donation Received | Check Donation | 639568 | | | $100.00 |
| 7/10/2013 | Donation Received | Check Donation | 170880 | | | $50.00 |
| 7/10/2013 | Donation Received | Member Donation | 499489 | | | $50.00 |
| 7/10/2013 | Donation Received | Member Donation | 361894 | | | $40.00 |
| 7/11/2013 | Donation Received | Check Donation | 146388 | | | $100.00 |
| 7/11/2013 | Donation Received | Check Donation | 986006 | | | $500.00 |
| 7/11/2013 | Donation Received | Check Donation | 702794 | | | $300.00 |
| 7/11/2013 | Donation Received | Check Donation | 315761 | | | $20.00 |
| 7/11/2013 | Donation Received | Check Donation | 967796 | | | $100.00 |
| 7/11/2013 | Donation Received | Check Donation | 111468 | | | $250.00 |
| 7/12/2013 | Donation Received | Check Donation | 745341 | | | $50.00 |
| 7/12/2013 | Donation Received | Check Donation | 664812 | | | $75.00 |
| 7/12/2013 | Donation Received | Check Donation | 608258 | | | $100.00 |
| 7/12/2013 | Donation Received | Check Donation | 420107 | | | $50.00 |
| 7/14/2013 | Message Media | Monthly Fee | | | | ($139.00) |
| 7/14/2013 | Bank of America | Transaction Fee | | | | ($4.17) |
| 7/15/2013 | Donation Received | Member Donation | 768587 | | | $100.00 |
| 7/15/2013 | Donation Received | Member Donation | 194491 | | | $100.00 |
| 7/15/2013 | Donation Received | Member Donation | 925401 | | | $100.00 |
| 7/15/2013 | Donation Received | Member Donation | 722325 | | | $100.00 |
| 7/15/2013 | Donation Received | Member Donation | 630064 | | | $100.00 |
| 7/15/2013 | Donation Received | Member Donation | 709798 | | | $50.00 |
| 7/15/2013 | Donation Received | Member Donation | 396168 | | | $50.00 |
| 7/15/2013 | Donation Received | Member Donation | 482851 | | | $25.00 |
| 7/15/2013 | Donation Received | Member Donation | 986666 | | | $100.00 |
| 7/15/2013 | Donation Received | Member Donation | 880504 | | | $40.00 |
| 7/16/2013 | Donation Received | Member Donation | 880739 | | | $100.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/2013 | Donation Received | Member Donation | 907898 | | | $50.00 |
| 7/16/2013 | Donation Received | Member Donation | 861129 | $25.00 | ($1.03) | $23.97 |
| 7/16/2013 | Donation Received | Member Donation | 868373 | | | $100.00 |
| 7/16/2013 | Donation Received | Member Donation | 686879 | $100.00 | ($3.20) | $96.80 |
| 7/16/2013 | Donation Received | Member Donation | 703745 | | | $50.00 |
| 7/17/2013 | Donation Received | Check Donation | 810361 | | | $200.00 |
| 7/17/2013 | Donation Received | Check Donation | 454701 | | | $100.00 |
| 7/17/2013 | Donation Received | Check Donation | 892785 | | | $200.00 |
| 7/17/2013 | Donation Received | Check Donation | 405542 | | | $25.00 |
| 7/17/2013 | Donation Received | Check Donation | 877085 | | | $100.00 |
| 7/17/2013 | Donation Received | Check Donation | 844187 | | | $25.00 |
| 7/17/2013 | Donation Received | Check Donation | 705589 | | | $25.00 |
| 7/17/2013 | Donation Received | Check Donation | 713488 | | | $50.00 |
| 7/17/2013 | Donation Received | Check Donation | 969323 | | | $100.00 |
| 7/17/2013 | Donation Received | Check Donation | 312701 | | | $100.00 |
| 7/17/2013 | Donation Received | Member Donation | 363974 | $100.00 | ($3.20) | $96.80 |
| 7/17/2013 | USPS | Shipping | | | | ($12.35) |
| 7/18/2013 | Donation Received | Member Donation | 775202 | $50.00 | ($1.60) | $48.40 |
| 7/19/2013 | Donation Received | Member Donation | 376308 | | | $100.00 |
| 7/19/2013 | Constant Contact | Monthly Fee | | | | ($115.00) |
| 7/20/2013 | Donation Received | Member Donation | 555952 | | | $20.00 |
| 7/23/2013 | Donation Received | Check Donation | 106451 | | | $200.00 |
| 7/23/2013 | Donation Received | Check Donation | 362350 | | | $100.00 |
| 7/23/2013 | Donation Received | Check Donation | 885589 | | | $100.00 |
| 7/23/2013 | Donation Received | Check Donation | 991561 | | | $50.00 |
| 7/23/2013 | Donation Received | Check Donation | 807948 | | | $100.00 |
| 7/23/2013 | Donation Received | Check Donation | 294479 | | | $250.00 |
| 7/23/2013 | Donation Received | Check Donation | 982694 | | | $100.00 |
| 7/23/2013 | Donation Received | Check Donation | 325810 | | | $50.00 |
| 7/23/2013 | Donation Received | Check Donation | 906090 | | | $50.00 |
| 7/23/2013 | Donation Received | Check Donation | 896597 | | | $100.00 |
| 7/23/2013 | Donation Received | Check Donation | 245966 | | | $50.00 |
| 7/23/2013 | Donation Received | Check Donation | 775162 | | | $100.00 |
| 7/23/2013 | Donation Received | Check Donation | 442895 | | | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2013 | Donation Received | Check Donation | 526102 | | | | $25.00 |
| 7/23/2013 | Donation Received | Check Donation | 994184 | | | | $50.00 |
| 7/23/2013 | Donation Received | Check Donation | 486517 | | | | $100.00 |
| 7/23/2013 | Donation Received | Check Donation | 587028 | | | | $50.00 |
| 7/23/2013 | Donation Received | Check Donation | 144230 | | | | $40.00 |
| 7/23/2013 | Donation Received | Check Donation | 393831 | | | | $100.00 |
| 7/23/2013 | Donation Received | Check Donation | 835533 | | | | $20.00 |
| 7/23/2013 | Donation Received | Check Donation | 741340 | | | | $100.00 |
| 7/23/2013 | Donation Received | Check Donation | 559387 | | | | $100.00 |
| 7/23/2013 | Bank of America | NSF Donation Check | 745341 | | | | ($50.00) |
| 7/24/2013 | Donation Received | Check Donation | 227743 | | | | $150.00 |
| 7/24/2013 | Donation Received | Check Donation | 821155 | | | | $100.00 |
| 7/24/2013 | Donation Received | Check Donation | 398952 | | | | $100.00 |
| 7/24/2013 | Donation Received | Member Donation | 902086 | | | | $50.00 |
| 7/24/2013 | USPS | Shipping | | | | | ($2.31) |
| 7/25/2013 | Donation Received | Member Donation | 949222 | | | | $100.00 |
| 7/25/2013 | Donation Received | Member Donation | 692330 | | | | $150.00 |
| 7/25/2013 | Donation Received | Member Donation | 864727 | | $200.00 | ($6.40) | $193.60 |
| 7/25/2013 | Donation Received | Member Donation | 123271 | | | | $50.00 |
| 7/25/2013 | Donation Received | Member Donation | 909100 | | | | $100.00 |
| 7/27/2013 | Donation Received | Member Donation | 885450 | | | | $200.00 |
| 7/29/2013 | Donation Received | Check Donation | 501405 | | | | $50.00 |
| 7/29/2013 | Donation Received | Check Donation | 897601 | | | | $125.00 |
| 7/29/2013 | Donation Received | Check Donation | 306005 | | | | $100.00 |
| 7/29/2013 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 7/29/2013 | Donation Received | Check Donation | 150424 | | | | $100.00 |
| 7/29/2013 | Donation Received | Check Donation | 934515 | | | | $100.00 |
| 7/29/2013 | Donation Received | Check Donation | 210948 | | | | $200.00 |
| 7/29/2013 | Donation Received | Member Donation | 993720 | | | | $200.00 |
| 7/30/2013 | Webex | Monthly Fee | | | | | ($49.00) |
| 7/31/2013 | Bank of America | Monthly Fee | | | | | ($32.13) |
| 7/31/2013 | USPS | Shipping | | | | | ($191.87) |
| 8/3/2013 | Domain Hosting | 3 Domains Donated (3yrs) | 134971 | $ 126.00 | | | ($126.00) |
| 8/4/2013 | Donation Received | Member Donation | 804590 | | | | $100.00 |

| 8/6/2013 | Donation Received | Check Donation | 215503 | | | | $100.00 |
|---|---|---|---|---|---|---|---|
| 8/6/2013 | Donation Received | Check Donation | 178538 | | | | $100.00 |
| 8/6/2013 | Donation Received | Check Donation | 956112 | | | | $25.00 |
| 8/6/2013 | Donation Received | Check Donation | 412171 | | | | $200.00 |
| 8/6/2013 | Donation Received | Check Donation | 622644 | | | | $50.00 |
| 8/6/2013 | Donation Received | Check Donation | 580200 | | | | $100.00 |
| 8/7/2013 | Donation Received | Check Donation | 759174 | | | | $100.00 |
| 8/7/2013 | Donation Received | Check Donation | 908654 | | | | $50.00 |
| 8/7/2013 | Donation Received | Check Donation | 186324 | | | | $50.00 |
| 8/7/2013 | Donation Received | Check Donation | 773064 | | | | $50.00 |
| 8/8/2013 | Donation Received | Check Donation | 831176 | | | | $50.00 |
| 8/8/2013 | Donation Received | Check Donation | 633125 | | | | $200.00 |
| 8/8/2013 | Donation Received | Check Donation | 338899 | | | | $50.00 |
| 8/8/2013 | Donation Received | Check Donation | 597319 | | | | $50.00 |
| 8/8/2013 | PACER Quarterly Fee | Legal Research | | | | | ($102.30) |
| 8/13/2013 | Donation Received | Check Donation | 325961 | | | | $100.00 |
| 8/13/2013 | Donation Received | Check Donation | 595511 | | | | $100.00 |
| 8/13/2013 | Donation Received | Check Donation | 345720 | | | | $100.00 |
| 8/13/2013 | Donation Received | Check Donation | 635177 | | | | $50.00 |
| 8/14/2013 | Message Media | Monthly Fee | | | | | ($139.00) |
| 8/14/2013 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 8/15/2013 | Donation Received | Check Donation | 901186 | | | | $40.00 |
| 8/15/2013 | Donation Received | Check Donation | 822556 | | | | $100.00 |
| 8/15/2013 | Donation Received | Check Donation | 835533 | | | | $20.00 |
| 8/15/2013 | Donation Received | Member Donation | 190340 | | | | $50.00 |
| 8/16/2013 | Donation Received | Member Donation | 919517 | | | | $200.00 |
| 8/17/2013 | Donation Received | Member Donation | 505778 | | | | $200.00 |
| 8/19/2013 | Donation Received | Check Donation | 176919 | | | | $150.00 |
| 8/19/2013 | Donation Received | Check Donation | 203827 | | | | $25.00 |
| 8/19/2013 | Donation Received | Check Donation | 565759 | | | | $50.00 |
| 8/19/2013 | Donation Received | Check Donation | 267118 | | | | $50.00 |
| 8/19/2013 | Donation Received | Check Donation | 134580 | | | | $50.00 |
| 8/19/2013 | Constant Contact | Monthly Fee | | | | | ($115.00) |
| 8/20/2013 | B&H | Audio Equipment | | | | | ($56.65) |

| 8/20/2013 | Donation Received | Member Donation | 672823 | | $30.00 | ($0.96) | $29.04 |
| 8/22/2013 | Donation Received | Check Donation | 551394 | | | | $100.00 |
| 8/22/2013 | Donation Received | Check Donation | 369466 | | | | $100.00 |
| 8/22/2013 | Donation Received | Check Donation | 322429 | | | | $50.00 |
| 8/22/2013 | Donation Received | Check Donation | 404890 | | | | $40.00 |
| 8/22/2013 | Donation Received | Check Donation | 747775 | | | | $50.00 |
| 8/29/2013 | Donation Received | Check Donation | 183534 | | | | $50.00 |
| 8/29/2013 | Donation Received | Check Donation | 471490 | | | | $50.00 |
| 8/29/2013 | Donation Received | Check Donation | 357723 | | | | $100.00 |
| 8/29/2013 | Donation Received | Check Donation | 424536 | | | | $100.00 |
| 8/29/2013 | Donation Received | Check Donation | 699166 | | | | $100.00 |
| 8/29/2013 | Donation Received | Check Donation | 846704 | | | | $20.00 |
| 8/29/2013 | Donation Received | Check Donation | 697554 | | | | $100.00 |
| 8/29/2013 | Tampa Tshirts | DPA Shirts | | | | | ($72.72) |
| 8/30/2013 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 8/30/2013 | Donation Received | Member Donation | 415085 | | $200.00 | ($6.40) | $193.60 |
| 8/30/2013 | Webex | Monthly Fee | | | | | ($49.00) |
| 8/31/2013 | Donation Received | Member Donation | 641761 | | $200.00 | ($6.40) | $193.60 |
| 8/31/2013 | Donation Received | Member Donation | 529439 | | $100.00 | ($3.20) | $96.80 |
| 8/31/2013 | Donation Received | Member Donation | 313513 | | $200.00 | ($6.40) | $193.60 |
| 8/31/2013 | Bank of America | Monthly Fee | | | | | ($106.19) |
| 9/1/2013 | Donation Received | Member Donation | 334829 | | $25.00 | ($1.03) | $23.97 |
| 9/2/2013 | Donation Received | Member Donation | 360984 | | $100.00 | ($3.20) | $96.80 |
| 9/2/2013 | Donation Received | Member Donation | 415402 | | | | $100.00 |
| 9/6/2013 | Donation Received | Check Donation | 963838 | | | | $50.00 |
| 9/6/2013 | Donation Received | Check Donation | 298317 | | | | $100.00 |
| 9/6/2013 | Donation Received | Check Donation | 376308 | | | | $100.00 |
| 9/6/2013 | Donation Received | Check Donation | 780097 | | | | $50.00 |
| 9/6/2013 | Donation Received | Check Donation | 666264 | | | | $100.00 |
| 9/6/2013 | Donation Received | Check Donation | 439934 | | | | $100.00 |
| 9/6/2013 | Donation Received | Check Donation | 829465 | | | | $200.00 |
| 9/6/2013 | Donation Received | Check Donation | 276407 | | | | $100.00 |
| 9/10/2013 | Donation Received | Member Donation | 417313 | | $100.00 | ($3.20) | $96.80 |
| 9/11/2013 | Donation Received | Member Donation | 366897 | | $100.00 | ($3.20) | $96.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/13/2013 | Donation Received | Check Donation | 355047 | | | $100.00 |
| 9/13/2013 | Donation Received | Check Donation | 785680 | | | $50.00 |
| 9/13/2013 | SSMP Law | Legal Services | | | | ($62.50) |
| 9/13/2013 | Golden Wings/UPS Store | Sample DPA Shirt | | | | ($71.90) |
| 9/14/2013 | Donation Received | Check Donation | 651548 | | | $100.00 |
| 9/14/2013 | Message Media | Monthly Fee | | | | ($139.00) |
| 9/14/2013 | USPS | Shipping | | | | ($2.24) |
| 9/14/2013 | Bank of America | Transaction Fee | | | | ($4.17) |
| 9/17/2013 | Donation Received | Check Donation | 566196 | | | $50.00 |
| 9/17/2013 | Donation Received | Check Donation | 229208 | | | $100.00 |
| 9/17/2013 | Donation Received | Check Donation | 944136 | | | $100.00 |
| 9/17/2013 | Donation Received | Member Donation | 738623 | $100.00 | ($3.20) | $96.80 |
| 9/19/2013 | Donation Received | Check Donation | 433873 | | | $100.00 |
| 9/19/2013 | Donation Received | Check Donation | 754670 | | | $100.00 |
| 9/19/2013 | Constant Contact | Monthly Fee | | | | ($115.00) |
| 9/20/2013 | Donation Received | Check Donation | 452415 | | | $50.00 |
| 9/24/2013 | Donation Received | Check Donation | 170850 | | | $100.00 |
| 9/24/2013 | Donation Received | Check Donation | 464569 | | | $50.00 |
| 9/25/2013 | Donation Received | Check Donation | 381051 | | | $10.00 |
| 9/27/2013 | Donation Received | Check Donation | 285607 | | | $100.00 |
| 9/27/2013 | Donation Received | Check Donation | 962495 | | | $50.00 |
| 9/27/2013 | Donation Received | Check Donation | 950674 | | | $100.00 |
| 9/28/2013 | Donation Received | Check Donation | 985430 | | | $25.00 |
| 9/28/2013 | Donation Received | Member Donation | 499899 | | | $105.00 |
| 9/28/2013 | ProProfs | Test Making Software | | | | ($239.64) |
| 9/29/2013 | Donation Received | Member Donation | 233049 | $112.33 | ($3.59) | $108.74 |
| 9/29/2013 | Donation Received | Member Donation | 265959 | $50.00 | ($1.60) | $48.40 |
| 9/29/2013 | Donation Received | Member Donation | 598365 | | | $106.60 |
| 9/29/2013 | Donation Received | Member Donation | 513236 | | | $50.00 |
| 9/29/2013 | Donation Received | Member Donation | 870684 | $ 35.00 | ($1.12) | $33.88 |
| 9/29/2013 | Donation Received | Member Donation | 413098 | | | $105.00 |
| 9/29/2013 | Donation Received | Member Donation | 992271 | | | $35.00 |
| 9/30/2013 | Wasatch Awards | Bag Tags | | | | ($1,322.80) |
| 9/30/2013 | Bank of America | Monthly Fee | | | | ($36.05) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/1/2013 | Donation Received | Member Donation | 576645 | | | | $105.00 |
| 10/1/2013 | Donation Received | Member Donation | 733483 | | | | $105.00 |
| 10/1/2013 | Webex | Monthly Fee | | | | | ($49.00) |
| 10/2/2013 | USPS | PO Box Fee | | | | | ($39.00) |
| 10/3/2013 | Donation Received | Member Donation | 529439 | | $110.00 | ($3.52) | $106.48 |
| 10/3/2013 | Donation Received | Member Donation | 951253 | | $25.00 | ($1.03) | $23.97 |
| 10/3/2013 | Donation Received | Member Donation | 405740 | | | | $50.00 |
| 10/3/2013 | Donation Received | Member Donation | 543639 | | | | $105.00 |
| 10/3/2013 | Donation Received | Member Donation | 924278 | | | | $250.00 |
| 10/3/2013 | Donation Received | Member Donation | 869870 | | | | $150.00 |
| 10/3/2013 | Donation Received | Member Donation | 904307 | | | | $25.00 |
| 10/6/2013 | Donation Received | Check Donation | 460478 | | | | $100.00 |
| 10/6/2013 | Donation Received | Check Donation | 426580 | | | | $25.00 |
| 10/6/2013 | Donation Received | Member Donation | 405316 | | | | $101.50 |
| 10/7/2013 | Donation Received | Member Donation | 695169 | | | | $70.00 |
| 10/8/2013 | Batteries Plus | Battery Replacement | | | | | ($41.72) |
| 10/8/2013 | Donation Received | Check Donation | 514699 | | | | $50.00 |
| 10/8/2013 | T-Mobile | Equipment Replacement | | | | | ($813.18) |
| 10/9/2013 | Donation Received | Member Donation | 966568 | | | | $100.00 |
| 10/9/2013 | Donation Received | Member Donation | 227103 | | $110.00 | ($3.52) | $106.48 |
| 10/9/2013 | Donation Received | Member Donation | 563696 | | | | $40.00 |
| 10/9/2013 | Donation Received | Member Donation | 458403 | | | | $105.00 |
| 10/9/2013 | Donation Received | Member Donation | 687417 | | | | $105.00 |
| 10/9/2013 | Donation Received | Member Donation | 423139 | | | | $105.00 |
| 10/9/2013 | Donation Received | Member Donation | 116883 | | | | $50.00 |
| 10/9/2013 | Donation Received | Member Donation | 206789 | | | | $107.00 |
| 10/9/2013 | Donation Received | Member Donation | 109230 | | | | $100.00 |
| 10/11/2013 | SSMP Law | Legal Services | | | | | ($37.50) |
| 10/11/2013 | Donation Received | Member Donation | 522196 | | | | $110.00 |
| 10/11/2013 | Donation Received | Member Donation | 278117 | | | | $120.00 |
| 10/12/2013 | Donation Received | Member Donation | 858437 | | $100.00 | ($3.20) | $96.80 |
| 10/12/2013 | Donation Received | Member Donation | 916611 | | | | $102.00 |
| 10/12/2013 | Donation Received | Member Donation | 761740 | | | | $35.53 |
| 10/12/2013 | Donation Received | Member Donation | 744056 | | | | $105.00 |

| Date | Payee | Description | Number | | Credit | Fee | Amount |
|------|-------|-------------|--------|---|--------|-----|--------|
| 10/12/2013 | Donation Received | Member Donation | 153567 | | $35.00 | ($1.12) | $33.88 |
| 10/12/2013 | Donation Received | Member Donation | 336358 | | $110.00 | ($3.52) | $106.48 |
| 10/12/2013 | Donation Received | Member Donation | 319824 | | | | $107.00 |
| 10/13/2013 | Donation Received | Cash Donation | 921443 | | | | $100.00 |
| 10/13/2013 | Donation Received | Check Donation | 816529 | | | | $100.00 |
| 10/13/2013 | Donation Received | Check Donation | 895439 | | | | $105.00 |
| 10/13/2013 | Donation Received | Check Donation | 713683 | | | | $100.00 |
| 10/13/2013 | Donation Received | Check Donation | 758171 | | | | $100.00 |
| 10/13/2013 | Donation Received | Member Donation | 757826 | | | | $100.00 |
| 10/14/2013 | Radio Shack | Equipment Repair and Audio | | | | | ($206.49) |
| 10/15/2013 | Donation Received | Check Donation | 341057 | | | | $35.00 |
| 10/15/2013 | Donation Received | Member Donation | 182374 | | | | $50.00 |
| 10/15/2013 | Message Media | Monthly Fee | | | | | ($139.00) |
| 10/15/2013 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 10/16/2013 | Donation Received | Check Donation | 401317 | | | | $100.00 |
| 10/16/2013 | Donation Received | Member Donation | 883935 | | $105.00 | ($3.36) | $101.64 |
| 10/17/2013 | Donation Received | Member Donation | 257944 | | $100.00 | ($3.20) | $96.80 |
| 10/17/2013 | Donation Received | Member Donation | 376308 | | | | $105.00 |
| 10/18/2013 | Donation Received | Check Donation | 816049 | | | | $105.00 |
| 10/19/2013 | Donation Received | Check Donation | 437321 | | | | $105.00 |
| 10/19/2013 | Donation Received | Check Donation | 376883 | | | | $250.00 |
| 10/19/2013 | Donation Received | Check Donation | 551394 | | | | $105.00 |
| 10/19/2013 | Constant Contact | Monthly Fee | | | | | ($115.00) |
| 10/21/2013 | Donation Received | Cash Donation | 568920 | | | | $100.00 |
| 10/22/2013 | Donation Received | Check Donation | 859248 | | | | $105.00 |
| 10/22/2013 | Donation Received | Check Donation | 306108 | | | | $70.00 |
| 10/22/2013 | Donation Received | Check Donation | 577198 | | | | $25.00 |
| 10/22/2013 | Donation Received | Member Donation | 519900 | | | | $100.00 |
| 10/22/2013 | Donation Received | Member Donation | 757867 | | $100.00 | ($3.20) | $96.80 |
| 10/23/2013 | Best Buy | External Drive and battery | | | | | ($192.58) |
| 10/23/2013 | Donation Received | Member Donation | 120423 | | $105.00 | ($3.36) | $101.64 |
| 10/27/2013 | Donation Received | Check Donation | 688258 | | | | $20.00 |
| 10/27/2013 | Donation Received | Check Donation | 277630 | | | | $25.00 |
| 10/28/2013 | Donation Received | Check Donation | 347467 | | | | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2013 | Donation Received | Check Donation | 891715 | | | $300.00 |
| 10/29/2013 | Donation Received | Check Donation | 985430 | | | $25.00 |
| 10/29/2013 | Donation Received | Member Donation | 104029 | $150.00 | ($4.80) | $145.20 |
| 10/29/2013 | Donation Received | Member Donation | 728708 | | | $50.00 |
| 10/29/2013 | Donation Received | Member Donation | 279810 | | | $100.00 |
| 10/29/2013 | Donation Received | Member Donation | 639591 | $100.00 | ($3.20) | $96.80 |
| 10/29/2013 | Donation Received | Member Donation | 499489 | | | $50.00 |
| 10/29/2013 | Donation Received | Member Donation | 949552 | | | $100.00 |
| 10/29/2013 | Donation Received | Member Donation | 665608 | | | $30.00 |
| 10/29/2013 | Uprinting | Print Material | | | | ($370.82) |
| 10/29/2013 | ProProfs | Upgrade Service Annual Fee | | | | ($224.28) |
| 10/30/2013 | T-Mobile | Accessory | | | | ($64.19) |
| 10/30/2013 | Webex | Monthly Fee | | | | ($49.00) |
| 10/30/2013 | Multivision Media Intl | Video Production | | | | ($3,500.00) |
| 10/31/2013 | Tampa Tshirts | GO TEAM Shirts | | | | ($4,742.00) |
| 10/31/2013 | Bank of America | Monthly Fee | | | | ($32.81) |
| 11/1/2013 | Donation Received | Check Donation | 413667 | | | $100.00 |
| 11/1/2013 | Donation Received | Check Donation | 637478 | | | $100.00 |
| 11/1/2013 | Donation Received | Check Donation | 509689 | | | $100.00 |
| 11/2/2013 | Donation Received | Check Donation | 533180 | | | $100.00 |
| 11/2/2013 | Donation Received | Check Donation | 885589 | | | $100.00 |
| 11/2/2013 | Donation Received | Check Donation | 775296 | | | $100.00 |
| 11/2/2013 | Donation Received | Check Donation | 376308 | | | $105.00 |
| 11/3/2013 | Donation Received | Member Donation | 164295 | | | $36.00 |
| 11/3/2013 | Donation Received | Member Donation | 962294 | | | $200.00 |
| 11/4/2013 | Donation Received | Check Donation | 354311 | | | $50.00 |
| 11/4/2013 | Donation Received | Check Donation | 574609 | | | $30.00 |
| 11/4/2013 | T-Mobile | Equipment Return | | | | $37.44 |
| 11/4/2013 | Donation Received | Member Donation | 517528 | | | $35.00 |
| 11/4/2013 | Donation Received | Member Donation | 754168 | | | $25.00 |
| 11/4/2013 | Donation Received | Member Donation | 449121 | $100.00 | ($3.20) | $96.80 |
| 11/4/2013 | Donation Received | Member Donation | 593297 | | | $25.00 |
| 11/5/2013 | Donation Received | Check Donation | 403628 | | | $100.00 |
| 11/5/2013 | Donation Received | Member Donation | 792784 | | | $10.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/2013 | Donation Received | Member Donation | 880504 | | | | $50.00 |
| 11/5/2013 | USPS | Shipping | | | | ($16.85) |
| 11/5/2013 | USPS | Shipping | | | | ($16.85) |
| 11/5/2013 | USPS | Shipping | | | | ($16.85) |
| 11/5/2013 | USPS | Shipping | | | | ($12.35) |
| 11/5/2013 | USPS | Shipping | | | | ($12.35) |
| 11/5/2013 | USPS | Shipping | | | | ($12.35) |
| 11/7/2013 | Donation Received | Cash Donation | 503313 | | | $100.00 |
| 11/7/2013 | Donation Received | Cash Donation | 516874 | | | $100.00 |
| 11/7/2013 | Donation Received | Check Donation | 725889 | | | $50.00 |
| 11/7/2013 | Donation Received | Member Donation | 506895 | | | $150.00 |
| 11/8/2013 | PACER Quarterly Fee | Legal Services | | | | ($261.70) |
| 11/8/2013 | Donation Received | Member Donation | 305730 | | | $50.00 |
| 11/8/2013 | USPS | Shipping | | | | ($16.85) |
| 11/8/2013 | USPS | Shipping | | | | ($16.85) |
| 11/8/2013 | USPS | Shipping | | | | ($16.85) |
| 11/9/2013 | Donation Received | Member Donation | 225482 | $10.00 | ($0.32) | $9.68 |
| 11/9/2013 | Donation Received | Member Donation | 360984 | $100.00 | ($3.20) | $96.80 |
| 11/9/2013 | Donation Received | Member Donation | 730385 | | | $115.00 |
| 11/12/2013 | Donation Received | Check Donation | 872462 | | | $50.00 |
| 11/12/2013 | Donation Received | Check Donation | 389464 | | | $50.00 |
| 11/12/2013 | Donation Received | Check Donation | 667148 | | | $100.00 |
| 11/12/2013 | Donation Received | Check Donation | 436651 | | | $100.00 |
| 11/12/2013 | Donation Received | Check Donation | 369466 | | | $100.00 |
| 11/12/2013 | Sam's Club | Office Supplies | | | | ($157.37) |
| 11/12/2013 | Printed Page | Print Material | | | | ($22.47) |
| 11/13/2013 | Donation Received | Member Donation | 649637 | | | $100.00 |
| 11/14/2013 | Donation Received | Check Donation | 739413 | | | $100.00 |
| 11/14/2013 | Donation Received | Check Donation | 746105 | | | $50.00 |
| 11/15/2013 | Donation Received | Check Donation | 687932 | | | $25.00 |
| 11/15/2013 | Donation Received | Member Donation | 635033 | | | $25.00 |
| 11/15/2013 | Donation Received | Member Donation | 956290 | | | $100.00 |
| 11/15/2013 | Donation Received | Member Donation | 775202 | | | $50.00 |
| 11/15/2013 | Donation Received | Member Donation | 213330 | $25.00 | ($1.03) | $23.97 |

| 11/15/2013 | Donation Received | Member Donation | 174704 | | $100.00 | ($3.20) | $96.80 |
| 11/15/2013 | Donation Received | Member Donation | 186324 | | $100.00 | ($3.20) | $96.80 |
| 11/15/2013 | Donation Received | Member Donation | 312701 | | $100.00 | ($3.20) | $96.80 |
| 11/15/2013 | Donation Received | Member Donation | 902086 | | | | $50.00 |
| 11/15/2013 | Donation Received | Member Donation | 233049 | | $100.00 | ($3.20) | $96.80 |
| 11/15/2013 | Message Media | Monthly Fee | | | | | ($139.00) |
| 11/15/2013 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 11/16/2013 | AgileBits | Interchange Fee | | | | | ($1.50) |
| 11/16/2013 | Donation Received | Member Donation | 235585 | | $35.00 | ($1.12) | $33.88 |
| 11/16/2013 | Donation Received | Member Donation | 601110 | | | | $100.00 |
| 11/16/2013 | AgileBits | Security Software | | | | | ($49.99) |
| 11/17/2013 | Donation Received | Member Donation | 642574 | | | | $100.00 |
| 11/18/2013 | Donation Received | Check Donation | 324527 | | | | $100.00 |
| 11/18/2013 | Donation Received | Check Donation | 780097 | | | | $50.00 |
| 11/18/2013 | Donation Received | Check Donation | 362994 | | | | $25.00 |
| 11/18/2013 | Donation Received | Check Donation | 715842 | | | | $25.00 |
| 11/18/2013 | Donation Received | Check Donation | 505778 | | | | $200.00 |
| 11/18/2013 | Donation Received | Check Donation | 263458 | | | | $75.00 |
| 11/18/2013 | Donation Received | Member Donation | 808340 | | | | $100.00 |
| 11/18/2013 | Donation Received | Member Donation | 237625 | | | | $200.00 |
| 11/18/2013 | Donation Received | Member Donation | 969733 | | | | $500.00 |
| 11/18/2013 | Donation Received | Member Donation | 506895 | | | | $100.00 |
| 11/18/2013 | Donation Received | Member Donation | 769293 | | | | $250.00 |
| 11/18/2013 | Donation Received | Member Donation | 918685 | | | | $100.00 |
| 11/18/2013 | Donation Received | Member Donation | 522196 | | | | $100.00 |
| 11/18/2013 | Donation Received | Member Donation | 244199 | | | | $100.00 |
| 11/18/2013 | Donation Received | Member Donation | 469233 | | | | $100.00 |
| 11/19/2013 | Donation Received | Check Donation | 520880 | | | | $100.00 |
| 11/19/2013 | Donation Received | Check Donation | 683876 | | | | $25.00 |
| 11/19/2013 | Donation Received | Check Donation | 718904 | | | | $100.00 |
| 11/19/2013 | Donation Received | Member Donation | 100064 | | | | $100.00 |
| 11/19/2013 | Donation Received | Member Donation | 748143 | | | | $100.00 |
| 11/19/2013 | Donation Received | Member Donation | 580614 | | | | $100.00 |
| 11/19/2013 | Donation Received | Member Donation | 783063 | | | | $100.00 |

| Date | Payee | Description | Check # | | Debit | Credit | Amount |
|---|---|---|---|---|---|---|---|
| 11/19/2013 | Donation Received | Member Donation | 879615 | | | | $50.00 |
| 11/19/2013 | Donation Received | Member Donation | 593297 | | | | $25.00 |
| 11/19/2013 | Donation Received | Member Donation | 227103 | | $105.00 | ($3.36) | $101.64 |
| 11/19/2013 | Donation Received | Member Donation | 960300 | | | | $50.00 |
| 11/19/2013 | Constant Contact | Monthly Fee | | | | | ($120.00) |
| 11/19/2013 | Frontpoint | Security Equipment | | | | | ($266.87) |
| 11/20/2013 | Donation Received | Member Donation | 289739 | | | | $25.00 |
| 11/20/2013 | Donation Received | Member Donation | 420568 | | | | $100.00 |
| 11/21/2013 | Donation Received | Check Donation | 203827 | | | | $35.00 |
| 11/23/2013 | Donation Received | Check Donation | 194002 | | | | $100.00 |
| 11/23/2013 | Donation Received | Check Donation | 937261 | | | | $20.00 |
| 11/23/2013 | Donation Received | Check Donation | 231877 | | | | $35.00 |
| 11/23/2013 | Donation Received | Check Donation | 456150 | | | | $100.00 |
| 11/23/2013 | Donation Received | Member Donation | 247908 | | | | $100.00 |
| 11/24/2013 | Donation Received | Member Donation | 334829 | | | | $50.00 |
| 11/25/2013 | Donation Received | Member Donation | 376308 | | | | $100.00 |
| 11/25/2013 | Donation Received | Member Donation | 960500 | | | | $25.00 |
| 11/26/2013 | USPS | Shipping | | | | | ($12.35) |
| 11/26/2013 | USPS | Shipping | | | | | ($5.80) |
| 11/26/2013 | USPS | Shipping | | | | | ($16.85) |
| 11/27/2013 | Donation Received | Member Donation | 993549 | | | | $100.00 |
| 11/27/2013 | Donation Received | Member Donation | 601854 | | | | $50.00 |
| 11/27/2013 | Donation Received | Member Donation | 488043 | | | | $100.00 |
| 11/28/2013 | Donation Received | Member Donation | 309765 | | | | $100.00 |
| 11/29/2013 | Dell | Computer Equipment | | | | | ($57.77) |
| 11/30/2013 | Bank of America | Monthly Fee | | | | | ($253.64) |
| 12/1/2013 | Donation Received | Member Donation | 147317 | | | | $100.00 |
| 12/2/2013 | Tinsley Postiglione Partners | Billboard Fee | | | | | ($3,000.00) |
| 12/2/2013 | Donation Received | Check Donation | 690601 | | | | $100.00 |
| 12/2/2013 | Donation Received | Check Donation | 755796 | | | | $100.00 |
| 12/2/2013 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 12/2/2013 | Donation Received | Check Donation | 719563 | | | | $500.00 |
| 12/2/2013 | Donation Received | Member Donation | 139454 | | $100.00 | ($3.20) | $96.80 |
| 12/2/2013 | Donation Received | Member Donation | 582022 | | $20.00 | ($0.64) | $19.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2013 | Donation Received | Member Donation | 824527 | | $100.00 | ($3.20) | $96.80 |
| 12/2/2013 | Webex | Monthly Fee | | | | | ($49.00) |
| 12/2/2013 | Lorex | Security Equipment | | | | | ($1,559.98) |
| 12/3/2013 | Donation Received | Member Donation | 707057 | | | | $25.00 |
| 12/3/2013 | Message Media | Monthly Fee | | | | | ($139.00) |
| 12/3/2013 | Wistia | Video Hosting Annual Fee | | | | | ($950.40) |
| 12/4/2013 | Donation Received | Check Donation | 537459 | | | | $200.00 |
| 12/5/2013 | Donation Received | Check Donation | 168616 | | | | $100.00 |
| 12/5/2013 | Dell | Computer Replacement | | | | | ($2,544.40) |
| 12/7/2013 | Donation Received | Cash Donation | 482325 | | | | $5.00 |
| 12/7/2013 | Donation Received | Check Donation | 601087 | | | | $200.00 |
| 12/7/2013 | Donation Received | Check Donation | 233333 | | | | $100.00 |
| 12/7/2013 | Donation Received | Check Donation | 754057 | | | | $50.00 |
| 12/7/2013 | Donation Received | Check Donation | 562110 | | | | $100.00 |
| 12/7/2013 | Donation Received | Check Donation | 345720 | | | | $100.00 |
| 12/7/2013 | Donation Received | Check Donation | 347467 | | | | $50.00 |
| 12/7/2013 | Donation Received | Member Donation | 248085 | | | | $100.00 |
| 12/7/2013 | Donation Received | Member Donation | 155401 | | | | $100.00 |
| 12/8/2013 | Donation Received | Member Donation | 376308 | | | | $100.00 |
| 12/8/2013 | Donation Received | Member Donation | 265959 | | $50.00 | ($1.60) | $48.40 |
| 12/11/2013 | Donation Received | Check Donation | 142103 | | | | $50.00 |
| 12/12/2013 | Donation Received | Check Donation | 829465 | | | | $100.00 |
| 12/14/2013 | Donation Received | Check Donation | 684259 | | | | $50.00 |
| 12/14/2013 | Donation Received | Check Donation | 655877 | | | | $100.00 |
| 12/14/2013 | SSMP Law | Legal Services | | | | | ($122.50) |
| 12/14/2013 | Frontpoint | Security Equipment Return | | TC Check #5065 | | | $266.87 |
| 12/15/2013 | Bank of America | Transaction Fee | | | | | ($4.17) |
| 12/17/2013 | Donation Received | Check Donation | 283762 | | | | $25.00 |
| 12/17/2013 | Donation Received | Check Donation | 911074 | | | | $200.00 |
| 12/17/2013 | Donation Received | Check Donation | 773616 | | | | $58.77 |
| 12/17/2013 | Adobe Systems | Editing Software | | | | | ($2,599.00) |
| 12/18/2013 | Donation Received | Member Donation | 381051 | | | | $25.00 |
| 12/18/2013 | Donation Received | Member Donation | 612581 | | | | $50.00 |
| 12/18/2013 | Video Copilot | Video Software | | | | | ($844.90) |

| 12/19/2013 | Donation Received | Member Donation | 806685 | | | | $100.00 |
|---|---|---|---|---|---|---|---|
| 12/19/2013 | Constant Contact | Monthly Fee | | | | | ($115.00) |
| 12/24/2013 | Donation Received | Check Donation | 439934 | | | | $100.00 |
| 12/24/2013 | Donation Received | Check Donation | 230380 | | | | $50.00 |
| 12/27/2013 | Donation Received | Cash Donation | 475862 | | | | $20.00 |
| 12/27/2013 | Donation Received | Check Donation | 985430 | | | | $25.00 |
| 12/27/2013 | SSMP Law | Legal Services | | | | | ($6,000.00) |
| 12/28/2013 | USPS | Shipping | | | | | ($12.35) |
| 12/29/2013 | Donation Received | Check Donation | 736465 | | | | $100.00 |
| 12/31/2013 | Bank of America | Monthly Fee | | | | | ($133.88) |

|  |  |  |  |
|---|---|---|---|
|  |  | $126.00 | $997.24 |
|  |  |  | $126.00 |
| Last Updated | **2013 Donations to Date** **$56,753.82** | 2013 Total | $1,123.24 |
| 12/31/2013 | **2013 Expenses to Date** **($55,756.58)** | 2012 Forward | $25,034.93 |
|  | **2013 Balance to Date** **$997.24** | **2013 BALANCE** | **$26,158.17** |

| | |
|---|---|
| 2010 Total Donations | $7,459.37 |
| 2011 Total Donations | $47,522.20 |
| 2012 Total Donations | $42,869.57 |
| 2013 Total Donations | $56,753.82 |
| **Total Donations** | **$154,604.96** |

# Exhibit N

