# Exhibit O

SEHAM, SEHAM, MELTZ & PETERSEN, LLP
ATTORNEYS AT LAW
199 Main Street, 7th Floor
White Plains, NY 10601
web:  www.ssmplaw.com      email:
ssmplaw@ssmplaw.com

Invoice submitted to:
Delta Pilots Association
Timothy E. Caplinger
P.O. Box 17025
Tampa, FL 33682

May 11, 2018
In Reference To:   DPA-John Doe - #813

### Professional Services

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/23/2013 - | LS | Discuss possible John Doe lawsuit with Nick Granath | 0.20 250.00/hr | | 50.00 |
| - | LS | Teleconference with Tim Caplinger; ████████ with Nick Granath | 0.40 250.00/hr | | 100.00 |
| - | NPG | Confer with attorneys Seham and Middlebrook on proposed "John Doe" lawsuit re hacked web site. | 0.40 225.00/hr | | 90.00 |
| - | NPG | Begin analysis of documents/data supplied by Mr. T. Caplinger re proposed "John Doe" lawsuit re hacked web site. | 1.10 225.00/hr | | 247.50 |
| 12/26/2013 - | LKM | Teleconference with Nick Granath and Tim Caplinger ████████ | 0.40 250.00/hr | | 100.00 |
| - | NPG | Telecon with Tim Caplinger ████████ | 1.40 225.00/hr | | 315.00 |
| - | NPG | Begin drafting of Case Outline (in preparation for John Doe drafting complaint, for case management, and to save time and cost to client ████████ | 2.10 225.00/hr | | 472.50 |
| - | NPG | Investigate ████████ evidentiary leads. | 0.40 225.00/hr | | 90.00 |

Delta Pilots Association                                                                     Page      2

|            |      |                                                                                 | Hrs/Rate | Tax# | Amount |
|------------|------|---------------------------------------------------------------------------------|----------|------|--------|
| 12/26/2013 - | NPG | Legal research into current state of law under primary statute for complaint, Computer Fraud Abuse Act in preparation for drafting John Doe complaint. | 1.90 225.00/hr |  | 427.50 |
| - | NPG | Legal research into changes to federal Civil Rule 45 (subpoena) to prepare for aggressive third-party discovery. | 0.60 225.00/hr |  | 135.00 |
| - | NPG | Confer with Aty. Middlebrook on case strategy and work plan. | 0.30 225.00/hr |  | 67.50 |
| - | NPG | Confer with Aty. Silverstone on possible Canadian subpoena. | 0.10 225.00/hr |  | 22.50 |
| - | NPG | Correspond with Tim Caplinger ███████████ ███████ | 0.10 225.00/hr |  | 22.50 |
| - | NPG | Begin drafting of John Doe Complaint in anticipation of aggressive litigation schedule (framework and outline). | 0.30 225.00/hr |  | 67.50 |
| 12/27/2013 - | LS | Correspondence with Nick Granath and Lucas Middlebrook regarding John Doe litigation | 0.10 250.00/hr |  | NO CHARGE |
| - | LKM | Review case analysis outline and confer with Nick Granath regarding same | 0.20 250.00/hr |  | 50.00 |
| - | NPG | Complete first draft of Case Outline in preparation for drafting complaint, for case management, and to save client cost ███████. | 1.90 225.00/hr |  | 427.50 |
| - | NPG | Investigate ALPA web site and collect postings for possible evidence ███████████ | 0.70 225.00/hr |  | 157.50 |
| - | NPG | Collect, manage and analyze ALPA postings for possible evidence (e.g. "Vector" "True Heading" etc.) | 0.50 225.00/hr |  | 112.50 |
| - | NPG | Correspond with Tim Caplinger ████████, ██████████. | 0.20 225.00/hr |  | 45.00 |
| - | NPG | Continue drafting Complaint (nature of case, jurisdiction, and parties sections; revise all draft to date). | 1.90 225.00/hr |  | 427.50 |
| - | NPG | Complete first draft of Case Outline to assist drafting of complaint against John Doe and second against identified target; correspond with Tim Caplinger ████. | 0.90 225.00/hr |  | 202.50 |
| - | NPG | Receive, manage and analyze several documents requested of Tim Caplinger as potential evidence (including emails with DPA members and SquareSpace) | 1.30 225.00/hr |  | 292.50 |

Delta Pilots Association                                                                                    Page      3

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/30/2013 - | NPG | Receive, manage and, analyze additional documentary evidence from Tim Caplinger (terms of service, additional correspondence, etc.) | 0.90 225.00/hr | | 202.50 |
| - | NPG | Receive, manage and analyze additional information from Tim Caplinger (re damages, witnesses, etc.). | 0.40 225.00/hr | | 90.00 |
| - | NPG | Update and revise Case Outline (to incorporate new evidence, investigation, etc.) to assist drafting of complaint against John Doe ███████████. | 0.90 225.00/hr | | 202.50 |
| - | NPG | Continue drafting Complaint (counts I, II, and III and remedy sections, start facts section; revise all drafted sections to date). | 2.60 225.00/hr | | 585.00 |
| - | NPG | Correspond with Tim Caplinger ███████████, ███. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Correspond with Aty. Middlebrook on drafting complaint, strategy. | 0.10 225.00/hr | | 22.50 |
| 12/31/2013 - | SS | Research regarding service of subpoena on Canadian internet company; research regarding venue of action. | 1.30 225.00/hr | | 292.50 |
| - | LKM | Review draft complaint and confer with Nick Granath regarding same | 0.40 250.00/hr | | 100.00 |
| - | NPG | Organize digital library of ███████████████ ████████████████. | 0.80 225.00/hr | | 180.00 |
| - | NPG | Continue drafting Complaint (facts section; revise all drafted sections to date). | 3.40 225.00/hr | | 765.00 |
| - | NPG | Interview webmaster Rick Eagan. | 0.40 225.00/hr | | 90.00 |
| - | NPG | Legal research ████████████████. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Confer with Aty. Middlebrook and Silverstone on filing of Complaint. | 0.30 225.00/hr | | 67.50 |
| 1/2/2014 - | LKM | Review and edit draft CFAA complaint in advance of filing with SDNY | 1.40 250.00/hr | | 350.00 |
| - | NPG | Receive edited first draft, make final edits; forward to client for approval. | 0.50 225.00/hr | | 112.50 |

Delta Pilots Association                                                                                    Page      4

| Date | | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/2/2014 - | SS | Confer with N. Granath regarding status, factual background, and legal arguments for John Doe lawsuit | 0.80 225.00/hr | | 180.00 |
| 1/3/2014 - | NPG | Final revisions to first draft of John Doe complaint; correspond with client re same. | 0.50 225.00/hr | | 112.50 |
| 1/7/2014 - | LKM | Teleconference with DPA representatives related to filing of John Doe complaint | 0.90 250.00/hr | | 225.00 |
| - | NPG | Telecon with Mr. Caplinger and Mr. Eagan ███████████████████████████████. | 0.90 225.00/hr | | 202.50 |
| - | NPG | Revise Draft 1 of Complaint; forward to client for approval. | 0.40 225.00/hr | | 90.00 |
| - | NPG | Draft statement for release to pilots upon filing of lawsuits, per client instruction. | 0.40 225.00/hr | | 90.00 |
| 1/8/2014 - | NPG | Revise draft I of Complaint based on revisions by Tim Caplinger. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Correspond with Tim Caplinger ████████████████ ██████t. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Receive, analyze and manage new evidence that would support injunctive relief. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Review and approve of draft II of announcement of lawsuit to pilots (for publication upon filing). | 0.10 225.00/hr | | 22.50 |
| - | NPG | Revise Case Outline to reflect new information. | 0.10 225.00/hr | | 22.50 |
| 1/9/2014 - | LS | Discuss filing of federal lawsuit with Nick Granath | 0.20 250.00/hr | | NO CHARGE |
| 1/10/2014 - | SS | Prepare summons, complaint, and civil cover sheet for filing. | 0.70 225.00/hr | | 157.50 |
| - | CB | Draft Fed. Civil Cover Sheet; Meeting with Stanley about Case and Filing | 0.60 100.00/hr | | 60.00 |
| 1/13/2014 - | NPG | Telecon with Aty Silverstone and Tim Caplinger ███████ ███. | 0.10 225.00/hr | | 22.50 |
| - | SS | Confer with N. Granath regarding filing of complaint; submit complaint to court via e-mail to commence ECF case. | 0.20 225.00/hr | | 45.00 |
| 1/15/2014 - | NPG | Monitor correspondence with Tim Caplinger re media; confer with Atys Seham and Silverstone on media. | 0.10 225.00/hr | | 22.50 |

Delta Pilots Association

Page   5

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/15/2014 - | NPG | Draft script ▮▮▮▮▮▮▮. | 0.10<br>225.00/hr |  | 22.50 |
| - | SS | Receipt and review of ECF filed complaint; ▮▮▮▮▮▮▮ ▮▮▮. | 0.60<br>225.00/hr |  | 135.00 |
| 1/16/2014 - | NPG | Obtain, analyze Local Rules of Court, individual rules of assigned Judge, contact info for assigned Judge, local court forms (subpoena) etc. in preparation for drafting motion for accelerated discovery. | 0.30<br>225.00/hr |  | 67.50 |
| 1/17/2014 - | NPG | Draft correspondence to in support of pro hac vice motion for admission to court; consult clerk and local rules re same. | 0.30<br>225.00/hr |  | 67.50 |
| - | NPG | Confer and correspond with Aty Silverstone re filing of Motion for expedited discovery (to allow serving of subpoenas on third-parties) and related papers. | 0.20<br>225.00/hr |  | 45.00 |
| - | NPG | Draft and edit for filing motion for expedited discovery (to allow serving of subpoenas on third-parties). | 1.70<br>225.00/hr |  | 382.50 |
| - | NPG | Draft and edit for filing Brief in support of motion for expedited discovery (to allow serving of subpoenas on third-parties) | 4.00<br>225.00/hr |  | 900.00 |
| - | NPG | Draft and edit for filing Proposed Order in support of motion for expedited discovery (to allow serving of subpoenas on third-parties) | 0.70<br>225.00/hr |  | 157.50 |
| - | SS | Revise and finalize motion for leave to take immediate discovery and file with court. | 3.00<br>225.00/hr |  | 675.00 |
| 1/21/2014 - | NPG | Correspond to advise client ▮▮▮▮▮▮▮. | 0.10<br>225.00/hr |  | 22.50 |
| 1/22/2014 - | NPG | Draft subpoena for Square Space including Exhibit A containing instructions and specific requests. | 1.70<br>225.00/hr |  | 382.50 |
| - | NPG | Draft subpoena for Verizon including Exhibit A containing instructions and specific requests. | 0.90<br>225.00/hr |  | 202.50 |
| - | NPG | Draft subpoena for ALPA including Exhibit A containing instructions and specific requests. | 0.80<br>225.00/hr |  | 180.00 |
| 1/23/2014 - | SS | Review and revise draft subpoenas to Square Space, Verizon and ALPA; teleconference with Judge's clerk regarding motion for leave to take discovery. | 1.60<br>225.00/hr |  | 360.00 |
| - | NPG | Edit subpoena for Square Space including Exhibit A containing instructions and specific requests. | 0.90<br>225.00/hr |  | 202.50 |

Delta Pilots Association                                                                            Page      6

| | | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 1/23/2014 | - | NPG | Edit subpoena for Verizon including Exhibit A containing instructions and specific requests. | 0.80 225.00/hr | | 180.00 |
| | - | NPG | Edit subpoena for ALPA including Exhibit A containing instructions and specific requests. | 0.70 225.00/hr | | 157.50 |
| | - | NPG | Confer with Aty. Silverstone re draft subpoenas. | 0.40 225.00/hr | | 90.00 |
| | - | NPG | Draft letter to Judge per call from Clerk to Aty. Silverstone. | 0.40 225.00/hr | | 90.00 |
| 1/24/2014 | - | SS | Revise and finalize letter to Judge Hellerstein regarding supplemental information for motion to take immediate discovery. | 0.80 225.00/hr | | 180.00 |
| 1/29/2014 | - | SS | Receipt and review of order granting motion for immediate discovery; revise and finalize subpoena to SquareSpace. | 1.50 225.00/hr | | 337.50 |
| | - | LKM | Review order granting leave to take immediate discovery and teleconference and correspondence with client regarding same | 0.80 250.00/hr | | 200.00 |
| | - | NPG | Receive, analyze and manage order allowing discovery. | 0.20 225.00/hr | | 45.00 |
| | - | NPG | Draft, edit and assemble all papers necessary for ECF login and password. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | File and manage all papers necessary for ECF login and password. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Draft, edit and assemble all papers necessary for pro hac vice motion. | 0.80 225.00/hr | | 180.00 |
| | - | NPG | File and manage all papers necessary for pro hac vice motion. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Confer with Aty. Silverstone re order allowing discovery and pro hac vice motion. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Correspond with Tim Caplinger ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ . | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Update, final check, and assemble for service of subpoena, exhibit A, and court order on SquareSpace. | 1.50 225.00/hr | | 337.50 |
| | - | NPG | Update, final check, and assemble for service of subpoena, exhibit A, and court order on Verizon. | 0.90 225.00/hr | | 202.50 |

Delta Pilots Association                                                           Page      7

|            |     |                                                                                                                                                        | Hrs/Rate | Tax# | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|----------|------|--------|
| 1/29/2014 - | NPG | Telecon to Verizon legal compliance department re processing of subpoena (to avoid cost of service processor) and to improve subpoena. | 0.30<br>225.00/hr | | 67.50 |
| - | NPG | Confer and correspond with Aty Silverstone to accomplish service of subpoenas, exhibits and attachments on SquareSpace and Verizon. | 0.40<br>225.00/hr | | 90.00 |
| 1/30/2014 - | SS | Prepare SquareSpace subpoena to send to process server, and prepare email to process server regarding same; prepare Verizon subpoena to fax to Verizon; teleconference with Verizon regarding subpoena. | 2.20<br>225.00/hr | | 495.00 |
| - | NPG | Confer with Aty Silverstone on progress of service of subpoenas on SquareSpace and Verizon and follow-on strategy. | 0.10<br>225.00/hr | | 22.50 |
| 1/31/2014 - | SS | Receipt and review of Verizon call report; teleconference with Verizon regarding call report. | 0.50<br>225.00/hr | | 112.50 |
| - | NPG | Receive, analyze and manage results from subpoena on Verizon. | 0.40<br>225.00/hr | | 90.00 |
| - | NPG | Correspond with Tim Caplinger ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.10<br>225.00/hr | | 22.50 |
| - | NPG | Receive, analyze and manage leads on potential John Doe. | 0.40<br>225.00/hr | | 90.00 |
| - | NPG | Investigate leads on potential John Doe. | 0.60<br>225.00/hr | | 135.00 |
| - | LS | Discuss subpoena issue with Stanley Silverstone | 0.20<br>250.00/hr | | 50.00 |
| 2/3/2014 - | NPG | Confer with attonreys Seham, Middelbrook, Silverstone on development and strategy. | 0.20<br>225.00/hr | | 45.00 |
| - | NPG | Telcon with Verzon ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30<br>225.00/hr | | 67.50 |
| - | NPG | Investigate subpoena on AT&T; telecon to same Legal Compliance dept. | 0.40<br>225.00/hr | | 90.00 |
| - | NPG | Draft subpoena to AT&T Mobility. | 0.30<br>225.00/hr | | 67.50 |
| - | NPG | Draft Exhibt A to AT&T Mobility. | 0.60<br>225.00/hr | | 135.00 |

Delta Pilots Association                                                              Page      8

| Date | | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 2/3/2014 | - | NPG | Draft cover letter ot ATT Mobility and assemble supporting paperwork for service on AT&T. | 0.20 225.00/hr | | 45.00 |
| | - | NPG | Draft report to T. Caplinger ███████████. | 0.30 225.00/hr | | 67.50 |
| | - | SS | Confer with N. Granath regarding status of investigation; review and revise subpoena to AT&T. | 1.00 225.00/hr | | 225.00 |
| 2/4/2014 | - | NPG | Investigate ████████████████ report same to T.C. | 0.30 225.00/hr | | 67.50 |
| | - | SS | Finalize AT&T subpoena, review of AT&T subpoena policies on AT&T website, and serve subpoena by fax. | 1.00 225.00/hr | | 225.00 |
| 2/5/2014 | - | LS | Discuss subpoena issues with Nick Granath and Stanley Silverstone | 0.20 250.00/hr | | 50.00 |
| | - | NPG | Correspond with Aty Silverstone on status of SquareSpace subpoena, receive and monitor correspondence with server. | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Correspond with Aty Silverstone on status of AT&T, receive and monitor correspondence with server. | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Correspond with T. Caplinger ███████. | 0.10 225.00/hr | | 22.50 |
| | - | SS | Prepare email to client regarding service of subpoena on AT&T. | 0.10 225.00/hr | | 22.50 |
| 2/7/2014 | - | NPG | Receive and analyze SquareSpace documents sent to T. Caplinger; advise re the same | 0.30 225.00/hr | | 67.50 |
| | - | SS | Receipt and review of response letter from Squarespace and discuss with N. Granath. | 0.20 225.00/hr | | 45.00 |
| 2/13/2014 | - | SS | Receipt and review of response to Squarespace subpoena. | 0.50 225.00/hr | | 112.50 |
| 2/14/2014 | - | NPG | Receive and analyze SqureSpace production in response to subpoena. | 0.60 225.00/hr | | 135.00 |
| | - | NPG | Draft and send report to T. Caplinger | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Confer with attorney Silverstone and Middlebrook on strategy. | 0.30 225.00/hr | | 67.50 |

DPA 539

Delta Pilots Association                                                                      Page      9

|            |     |                                                                                                  | Hrs/Rate | Tax# | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------|----------|------|--------|
| 2/14/2014 -| NPG | Conduct IP address investigation, draft report for consultation with attorneys and client (including managing results) | 0.80 225.00/hr |  | 180.00 |
| -          | LKM | Review Square Space subpoena response documents and confer with Nick Granath regarding additional research related to same | 0.20 250.00/hr |  | 50.00 |
| 2/15/2014 -| NPG | Correspond with T. Caplinger ███████ ███████ | 0.10 225.00/hr |  | 22.50 |
| 2/19/2014 -| LKM | Review SquareSpace subpoena response documents and confer with Nick Granath regarding additional action needed in response to same | 0.90 250.00/hr |  | 225.00 |
| -          | NPG | Confer with Tim Caplinger ███████ ███████ . | 0.30 225.00/hr |  | 67.50 |
| -          | NPG | Confer with Aty. Silverstone and Middlebrook on strategy and tactics. | 0.30 225.00/hr |  | 67.50 |
| -          | NPG | Draft second subpoena for SquareSpace | 0.70 225.00/hr |  | 157.50 |
| -          | NPG | Investigate and research ███████ | 0.30 225.00/hr |  | 67.50 |
| -          | NPG | Draft new subpoena ███████ . | 0.50 225.00/hr |  | 112.50 |
| -          | NPG | Investigate and research to discovery ███████ | 0.30 225.00/hr |  | 67.50 |
| -          | NPG | Draft new subpoena ███████ | 0.50 225.00/hr |  | 112.50 |
| -          | SS  | Confer with N. Granath regarding status of Squarespace subpoena and strategy. | 0.40 225.00/hr |  | 90.00 |
| 2/20/2014 -| LKM | Correspondence related to additional subpoena requests ███████ | 0.20 250.00/hr |  | 50.00 |
| -          | NPG | Confer with Aty. Silverstone and Middlebrook on strategy and tactics. | 0.30 225.00/hr |  | 67.50 |
| -          | NPG | Correspond with Tim Caplinger | 0.10 225.00/hr |  | 22.50 |
| 2/21/2014 -| NPG | Correspond with Tim Caplinger. | 0.10 225.00/hr |  | 22.50 |

Delta Pilots Association                                                                  Page     10

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 2/21/2014 - | NPG | Telecon with attorneys for SquareSpace; correspond with same ▮▮▮▮▮ | 0.30 225.00/hr | | 67.50 |
| - | NPG | Edit new subpoenas. | 0.50 225.00/hr | | 112.50 |
| - | SS | Review of status of pro hac vice motion, and prepare email to Judge's clerk regarding same; confer with N. Granath regarding Squarespace subpoena status. | 0.40 225.00/hr | | 90.00 |
| 2/24/2014 - | SS | Review and finalize subpoenas ▮▮▮▮▮. | 0.70 225.00/hr | | 157.50 |
| 2/25/2014 - | SS | Teleconference with AT&T regarding status of subpoena. | 0.20 225.00/hr | | 45.00 |
| 2/26/2014 - | NPG | Draft and send email update to Tim Caplinger. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Confer with Aty. Silverstone on status of subpoenas. | 0.10 225.00/hr | | 22.50 |
| - | LKM | Consult with computer expert regarding results of SquareSpace subpoena and confer with Nick Granath regarding same | 0.40 250.00/hr | | 100.00 |
| 3/6/2014 - | NPG | Revise second subpoena on SquareSpace; confer with Aty. Silverstone re service; Correspond with Tim Caplinger. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Assist in investigation ▮▮▮▮▮ | 0.10 225.00/hr | | 22.50 |
| 3/7/2014 - | NPG | Draft letter complaint of abuse and request for disclosure to Contact Privacy in Canada; assemble supporting attachments. | 0.60 225.00/hr | | 135.00 |
| - | NPG | Receive and analyze subpoena response from Fiberhub | 0.50 225.00/hr | | 112.50 |
| - | NPG | Report to Tim Caplinger ▮▮▮▮▮. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Confer with Aty. Silverstone on status of subpoenas; make report to Tim Caplinger. | 0.20 225.00/hr | | 45.00 |
| - | SS | Review of information regarding ▮▮▮▮▮ finalize second subpoena to SquareSpace, Inc. and send to process server; teleconference with process server regarding service of second subpoena on SquareSpace; confer with | 2.90 225.00/hr | | 652.50 |

Delta Pilots Association

Page    11

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|

N. Granath regarding complaint to be filed ██████████ ██████████ ██████████ ██████████ .

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/10/2014 - | NPG | Telecon with Aty for Square Space on production from second subpoena. | 0.20 225.00/hr | 45.00 |
| - | NPG | Begin analysis of new Square Space production from second subpoena. | 0.50 225.00/hr | 112.50 |
| - | NPG | Confer with Aty Silverstone analysis of new Square Space production from second subpoena. | 0.30 225.00/hr | 67.50 |
| - | SS | Confer with N. Granath regarding status of Squarespace response to second subpoena. | 0.20 225.00/hr | 45.00 |
| 3/11/2014 - | NPG | Continue analysis of new Square Space production from second subpoena. | 0.30 225.00/hr | 67.50 |
| - | NPG | Confer with Aty Silverstone analysis of new Square Space production from second subpoena. | 0.10 225.00/hr | 22.50 |
| - | SS | Review of Squarespace document production in response to second subpoena to Squarespace, and confer with N. Granath regarding same. | 1.20 225.00/hr | 270.00 |
| 3/12/2014 - | NPG | Draft analysis of second subpoena response; confer with T Caplinger ██████ . | 0.50 225.00/hr | 112.50 |
| 3/13/2014 - | NPG | Confer with Aty. Silverstone re follow-up to SquareSpace re production of second subpoena. | 0.10 225.00/hr | 22.50 |
| - | NPG | Draft send follow-up email to SquareSpace attorney re production of second subpoena. | 0.40 225.00/hr | 90.00 |
| 3/26/2014 - | SS | Teleconference with Time Warner regarding subpoena; receipt ██████████████ . | 0.30 225.00/hr | 67.50 |
| 3/27/2014 - | SS | Teleconference with AT&T regarding status of subpoena. | 0.20 225.00/hr | 45.00 |
| - | SS | Teleconference with N. Granath and client regarding status of investigation. | 0.30 225.00/hr | 67.50 |
| - | NPG | Receive, analyze production in response to letter demand (in lieu of subpoena) ██████████████ " ██████ | 0.50 225.00/hr | 112.50 |

Delta Pilots Association                                              Page    12

| Date | | Atty | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 3/27/2014 | - | NPG | Confer with Aty. Silverstone ███████. | 0.20 225.00/hr | | 45.00 |
| | - | NPG | Correspond with Tim Caplinger ███████ ████████. | 0.50 225.00/hr | | 112.50 |
| 3/28/2014 | - | NPG | Evaluate new information. | 0.90 225.00/hr | | 202.50 |
| | - | NPG | Correspond with Tim Caplinger ██████. | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Confer with Aty. Silverstone. | 0.20 225.00/hr | | 45.00 |
| | - | NPG | Telecon with Tim Caplinger ██████. | 0.40 225.00/hr | | 90.00 |
| | - | SS | Teleconference with N. Granath and client regarding ████████. | 0.30 225.00/hr | | 67.50 |
| 3/31/2014 | - | NPG | Correspond with Tim Caplinger. | 0.10 225.00/hr | | 22.50 |
| 4/4/2014 | - | NPG | Correspond with Contact Privacy; correspond with T Caplinger. | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Confer with Aty Silverstone on strategy. | 0.10 225.00/hr | | 22.50 |
| 4/10/2014 | - | NPG | Receive, analyze and manage subpoena response from TimeWarner; correspond with Tim Caplinger ████. | 0.10 225.00/hr | | 22.50 |
| | - | SS | Receipt and review of documents received from Time Warner, and research regarding subscriber name disclosed in documents. | 0.30 225.00/hr | | 67.50 |
| | - | LS | Discuss subpoena issues with Nicholas P. Granath | 0.40 250.00/hr | | 100.00 |
| 4/15/2014 | - | NPG | Receive, analyze and manage new evidence and correspondence from TC. | 0.10 225.00/hr | | 22.50 |
| 4/17/2014 | - | NPG | Confer with Aty Silverstone re strategy based on latest evidentiary developments. | 0.10 225.00/hr | | 22.50 |
| | - | SS | Teleconference with N. Granath regarding status. | 0.20 225.00/hr | | 45.00 |
| 4/21/2014 | - | NPG | Receive, analyze AT&T response to subpoena. | 0.50 225.00/hr | | 112.50 |

Delta Pilots Association                                                                              Page    13

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/21/2014 - | NPG | Investigate leads form AT&T subpoena response. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Confer with Aty. Silverstone on AT&T subpoena response. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Draft report to Tim Caplinger. | 0.40 225.00/hr | | 90.00 |
| - | SS | Teleconference with AT&T regarding status of subpoena; receipt and review of AT&T response to subpoena and confer with N. Granath regarding same. | 0.70 225.00/hr | | 157.50 |
| 4/22/2014 - | NPG | Receive, analyze additional information and evidence from T. Caplinger ███████████. | 0.70 225.00/hr | | 157.50 |
| - | NPG | Confer with Aty. Silverstone and correspond with client re status/planning conference. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Confer with Tim Caplinger. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Begin analysis of all evidence to date in preparation for status/planning conference with client. | 1.50 225.00/hr | | 337.50 |
| - | NPG | Begin drafting memo on prime suspects in preparation for status/planning conference with client. | 1.50 225.00/hr | | 337.50 |
| - | SS | Confer with N. Granath regarding possible strategies for future action; teleconference with client ███████████ ██████. | 1.10 225.00/hr | | 247.50 |
| 4/23/2014 - | NPG | Continue drafting memo ███████████ in preparation for status/planning conference with client. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Start search for forensic computer expert. | 0.50 225.00/hr | | 112.50 |
| 4/24/2014 - | NPG | Receive, analyze and manage additional documentary analysis and report from T Caplinger. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Continue search for forensic computer expert. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Continue drafting memo on prime suspects in preparation for status/planning conference with client. | 0.50 225.00/hr | | 112.50 |
| 4/25/2014 - | NPG | Interview potential expert witness. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Confer with Aty. Silverstone in preparation for strategy telecon with Tim Caplinger. | 0.30 225.00/hr | | 67.50 |

Delta Pilots Association                                                                Page     14

| Date | | Initials | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 4/25/2014 | - | NPG | Telecon with Tim Caplinger ███████████████ ██████████ | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Continue search for forensic computer expert. | 0.60 225.00/hr | | 135.00 |
| | - | NPG | Draft memo and report on teleconference, case status, and strategy. | 0.30 225.00/hr | | 67.50 |
| | - | SS | Review of documents and confer with N. Granath in preparation for conference call with client; attend conference call with client and N. Granath regarding case strategy. | 1.70 225.00/hr | | 382.50 |
| | - | LS | Discuss status with Stanley Silverstone | 0.40 250.00/hr | | 100.00 |
| 4/27/2014 | - | NPG | Assemble key documents, evidence, and draft memo █r ███████████ | 1.50 225.00/hr | | 337.50 |
| | - | LS | Review draft letter ████ | 0.20 250.00/hr | | 50.00 |
| 4/28/2014 | - | LS | Correspondence regarding case status with Nick Granath; review revisions ████████ | 0.40 250.00/hr | | 100.00 |
| | - | NPG | Revise memo ████████████████████; confer with Aty. Silverstone. | 1.00 225.00/hr | | 225.00 |
| | - | SS | Review ████████████ and confer with N. Granath regarding same; receipt and review of Notice of Court Conference, and review of Judge Hellerstein's Individual Rules. | 1.00 225.00/hr | | 225.00 |
| 4/29/2014 | - | SS | Prepare letter to Judge Hellerstein to request adjournment of initial court conference scheduled for June 27. | 1.00 225.00/hr | | 225.00 |
| 4/30/2014 | - | SS | Confer with N. Granath regarding █████████████ finalize letter to Judge Hellerstein regarding request for adjournment of initial court conference. | 0.50 225.00/hr | | 112.50 |
| 5/1/2014 | - | NPG | Assemble evidence and draft cover letter ████████ ███████████████ | 2.00 225.00/hr | | 450.00 |
| | - | NPG | Confer and correspond with attorney Silverstone, Seham, and Middlebrook █████████████ strategy. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Review and edit damage and loss estimate by Tim Caplinger ████████████. | 0.70 225.00/hr | | 157.50 |

Delta Pilots Association                                                                                   Page    15

|  | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 5/1/2014 - | NPG | Correspond with client ███████████ ███████████. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Investigate "C Pagie"; edits Suspects List; report to client. | 0.80 225.00/hr | | 180.00 |
| - | NPG | Receive, analyze and manage Court docket entries; update client. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Confer and correspond with client ███████████ s. | 0.10 225.00/hr | | 22.50 |
| 5/6/2014 - | NPG | Telecon and correspond ████████. | 0.10 225.00/hr | | 22.50 |
| 5/7/2014 - | NPG | Monitor new development and correspond with client to report same. | 0.10 225.00/hr | | 22.50 |
| 5/21/2014 - | NPG | Receive, analyze and manage latest ALPA publication. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Confer with attorneys Seham and Silverstone. | 0.30 225.00/hr | | 67.50 |
| - | SS | Receipt and review of ALPA article and discuss same with N. Granath. | 0.20 225.00/hr | | 45.00 |
| 5/22/2014 - | NPG | Draft and edit two separate subpoenas one for ALPA national and one for ALPA MEC. | 0.90 225.00/hr | | 202.50 |
| - | NPG | Correspond with client and confer with Aty Silverstone re ███████████. | 0.10 225.00/hr | | 22.50 |
| 5/23/2014 - | NPG | Re-draft and edit two subpoenas to ALPA National and Delta MEC. | 0.90 225.00/hr | | 202.50 |
| - | NPG | Confer with Aty Silverstone on ALPA subpoenas. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Interview expert forensic witness for retention. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Report to and correspond with Tim Caplinger ███████ ███████████. | 0.10 225.00/hr | | 22.50 |
| - | SS | Review and revise subpoena to ALPA; prepare subpoena request to Delta ALPA MEC. | 1.50 225.00/hr | | 337.50 |
| 5/27/2014 - | SS | Finalize subpoenas to ALPA International and ALPA Delta MEC and prepare subpoenas for service; prepare email to process server in Washington DC to instruct service of subpoena on ALPA International; teleconference with Atlanta process server; prepare email to Atlanta process | 1.70 225.00/hr | | 382.50 |

DPA 546

Delta Pilots Association

Page    16

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| | | server to instruct service of subpoena on ALPA Delta MEC. | | | |
| 5/28/2014 - | SS | Teleconference with process server regarding service of subpoena on ALPA International, and prepare email to client regarding same. | 0.10 225.00/hr | | 22.50 |
| 5/29/2014 - | NPG | Correspond client and Aty Silverstone ████ nd ████. | 0.10 225.00/hr | | 22.50 |
| 5/30/2014 - | NPG | Correspondence with Tim Caplinger ████. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Begin assembling of package of evidence and documents for expert review. | 3.90 225.00/hr | | 877.50 |
| 6/2/2014 - | NPG | Finish selecting, assembling evidence and index to go to expert consultant | 3.50 225.00/hr | | 787.50 |
| - | NPG | Correspond with expert consultant; correspond with Tim Caplinger. | 0.10 225.00/hr | | 22.50 |
| 6/3/2014 - | NPG | Correspond with expert witness to begin their work. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Confer with Aty Silverstone on ALPA first response to subpoenas. | 0.20 225.00/hr | | 45.00 |
| - | SS | Teleconference with Atlanta process server regarding status of service of subpoena on ALPA Delta MEC; teleconference with attorney for ALPA regarding subpoena; teleconference with ALPA attorney regarding subpoena; receipt and review of confirmation of service of subpoena on ALPA Delta MEC from process server in Atlanta; receipt and review of email from ALPA attorney regarding subpoenas; confer with N. Granath regarding email from ALPA attorney; prepare email response to ALPA attorney regarding Request No. 1 and deadline for responding to subpoena. | 1.80 225.00/hr | | 405.00 |
| - | LS | Discuss status of ALPA subpoenas with Nick Granath | 0.20 250.00/hr | | 50.00 |
| 6/5/2014 - | NPG | Correspond and confer with expert witness. | 0.10 225.00/hr | | 22.50 |
| 6/10/2014 - | NPG | Prepare for scheduled teleconference with computer-forensic experts. | 0.30 225.00/hr | | 67.50 |

Delta Pilots Association

Page      17

| Date | | | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 6/10/2014 | - | NPG | Attend scheduled teleconference with computer-forensic experts. | 0.70 225.00/hr | | 157.50 |
| 6/11/2014 | - | SS | Receipt and review of subpoena response from ALPA. | 0.50 225.00/hr | | 112.50 |
| 6/12/2014 | - | SS | Confer with N. Granath regarding response to subpoena from ALPA. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Analysis of ALPA response to subpoena. | 0.80 225.00/hr | | 180.00 |
| | - | NPG | Confer with Aty Silverstone re ALPA response to subpoena. | 0.50 225.00/hr | | 112.50 |
| | - | NPG | Correspond with Tim Caplinger ████████████ ████. | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Correspond with expert witness re ALPA response to subpoena. | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Correspond with expert witness re Square Space terms of service, as per their request. | 0.10 225.00/hr | | 22.50 |
| | - | LKM | Review correspondence related to ALPA subpoena issues and confer with Nick Granath regarding same | 0.20 250.00/hr | | 50.00 |
| 6/13/2014 | - | SS | Review of N. Granath comments on ALPA response to subpoena and confer with N. Granath regarding same; research regarding attorney-client privilege defense presented by ALPA in its response to the subpoena. | 4.00 225.00/hr | | 900.00 |
| | - | NPG | Confer with Aty Silverstone re plan of response to ALPA response on subpoena. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Legal research analysis on response to ALPA response on subpoena. | 0.40 225.00/hr | | 90.00 |
| | - | NPG | Correspond with Tim Caplinger ████████████ to ████. | 0.10 225.00/hr | | 22.50 |
| | - | LKM | Review ALPA subpoena production documents and confer with Nick Granath regarding potential motion to compel outstanding items | 0.20 250.00/hr | | 50.00 |
| 6/14/2014 | - | LS | Discuss ████████████ with Nick Granath | 0.10 250.00/hr | | 25.00 |
| 6/15/2014 | - | NPG | Correspond with Tim Caplinger ██████████████ ████████████████████. | 0.10 225.00/hr | | 22.50 |

DPA 548

Delta Pilots Association                                                    Page    18

|  |  |  | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 6/16/2014 | - | NPG | Correspond with Tim Caplinger ▮▮▮▮▮ | 0.10<br>225.00/hr | | 22.50 |
| | - | NPG | Correspond ▮▮▮▮ ALPA produced evidence | 0.10<br>225.00/hr | | 22.50 |
| | - | NPG | Correspond with expert witness re ALPA produced evidence. | 0.10<br>225.00/hr | | 22.50 |
| | - | NPG | Confer with Aty Silverstone on letter to ALPA; edit same. | 0.50<br>225.00/hr | | 112.50 |
| | - | SS | Review of client emails and documents regarding Tim-Caplinger domain; review of ALPA response to subpoena; research regarding motion procedure before Judge Hellerstein for motion to compel response to subpoena; confer with N. Granath regarding response to ALPA objections; prepare letter to ALPA to respond to objections to subpoenas. | 5.50<br>225.00/hr | | 1,237.50 |
| 6/17/2014 | - | SS | Revise letter to counsel for ALPA regarding response to objections, and send draft to client. | 0.70<br>225.00/hr | | 157.50 |
| 6/18/2014 | - | NPG | Teleconference with Tim Caplinger and Stanley Silverstone ▮▮▮▮▮▮. | 0.60<br>225.00/hr | | 135.00 |
| | - | SS | Prepare for call with client; teleconference with client regarding draft letter to counsel for ALPA; finalize and send response to counsel for ALPA. | 1.20<br>225.00/hr | | 270.00 |
| 6/25/2014 | - | NPG | Correspond with expert; client ▮▮▮▮▮▮. | 0.20<br>225.00/hr | | 45.00 |
| | - | SS | Receipt and review of letter from counsel for ALPA. | 0.10<br>225.00/hr | | 22.50 |
| 6/26/2014 | - | LKM | Review discovery materials in preparation of motion to compel ALPA response | 0.30<br>250.00/hr | | 75.00 |
| | - | NPG | Correspond with client; receive, analyze and manage letter from ALPA in response to subpoena demand. | 0.20<br>225.00/hr | | 45.00 |
| | - | NPG | Confer with Aty. Silverstone re strategy and work plans. | 0.30<br>225.00/hr | | 67.50 |
| | - | SS | Confer with N. Granath regarding status and strategy; prepare email to client regarding response from ALPA. | 0.30<br>225.00/hr | | 67.50 |
| 6/27/2014 | - | NPG | Confer with expert witness. | 0.50<br>225.00/hr | | 112.50 |

Delta Pilots Association                                                                Page    19

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 6/27/2014 | - | SS | Confer with N. Granath regarding call with expert. | 0.20<br>225.00/hr | | 45.00 |
| 6/30/2014 | - | LKM | Federal court research in support of motion to compel discovery from ALPA; commence preparation of motion for same | 2.30<br>250.00/hr | | 575.00 |
| | - | LS | Review correspondence from Nick Granath regarding case status | 0.20<br>250.00/hr | | 50.00 |
| 7/1/2014 | - | SS | Review of draft motion to compel compliance with subpoena; review of Federal Rule 45 regarding availability of contempt for failure to comply with subpoena | 0.30<br>225.00/hr | | 67.50 |
| | - | NPG | Start expanding and editing brief in support of motion to compel subpoena. | 0.50<br>225.00/hr | | 112.50 |
| | - | NPG | Research local rules and Rule 45 (subpoena). | 0.90<br>225.00/hr | | 202.50 |
| | - | NPG | Start drafting Motion to compel compliance with subpoena. | 0.90<br>225.00/hr | | 202.50 |
| | - | NPG | Start drafting Proposed Order in support of motion to compel subpoena. | 0.80<br>225.00/hr | | 180.00 |
| | - | NPG | Start assembling exhibits for Declaration in support of motion to compel subpoena. | 1.10<br>225.00/hr | | 247.50 |
| | - | NPG | Start drafting Declaration in support of motion to compel subpoena. | 0.50<br>225.00/hr | | 112.50 |
| | - | NPG | Confer with attorneys Middlebrook and Silverstone on motion to compel subpoena. | 0.10<br>225.00/hr | | 22.50 |
| | - | LKM | Federal court research regarding ALPA objection to subpoena based on privilege and reasonable time to comply arguments; draft and prepare memorandum in support of motion to compel ALPA to comply with subpoena; teleconference with Nick Granath regarding same | 6.10<br>250.00/hr | | 1,525.00 |
| 7/2/2014 | - | SS | Revise and finalize notice of motion to compel compliance with subpoena, memorandum of law in support of motion, declaration, and proposed order. | 2.70<br>225.00/hr | | 607.50 |
| | - | NPG | Finish expanding and editing brief in support of motion to compel subpoena. | 0.90<br>225.00/hr | | 202.50 |
| | - | NPG | Conclude research local rules and Rule 45 (subpoena). | 0.70<br>225.00/hr | | 157.50 |

Delta Pilots Association                                                        Page    20

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 7/2/2014 - | NPG | Finish drafting Motion to compel compliance with subpoena. | 0.70 225.00/hr |  | 157.50 |
| - | NPG | Finish drafting Proposed Order in support of motion to compel subpoena. | 0.60 225.00/hr |  | 135.00 |
| - | NPG | Finish assembling exhibits for Declaration in support of motion to compel subpoena. | 0.90 225.00/hr |  | 202.50 |
| - | NPG | Finish drafting Declaration in support of motion to compel subpoena. | 0.50 225.00/hr |  | 112.50 |
| - | NPG | Confer with attorneys Middlebrook and Silverstone on motion to compel subpoena. | 0.30 225.00/hr |  | 67.50 |
| - | LKM | Finalize first draft of memorandum in support of motion to compel documents from ALPA; review and edit motion and declaration in support of same; compile and organize exhibits and citations to same within memorandum; confer with Nick Granath regarding same | 3.80 250.00/hr |  | 950.00 |
| 7/3/2014 - | SS | File and serve motion to compel; prepare table of contents per Judge Hellerstein's motion rules; prepare courtesy copy of motion for Judge Hellerstein. | 2.90 225.00/hr |  | 652.50 |
| 7/7/2014 - | LS | Correspondence regarding ALPA opposition to subpoena and current list of suspected hackers | 0.40 250.00/hr |  | 100.00 |
| - | SS | Confer with N. Granath regarding status of investigation by client. | 0.10 225.00/hr |  | 22.50 |
| 7/10/2014 - | NPG | Telecon to forensic expert re new discovery. | 0.10 225.00/hr |  | 22.50 |
| 7/11/2014 - | SS | Confer with N. Granath regarding status of motion to compel against ALPA and review rules regarding ALPA answering time. | 0.20 225.00/hr |  | 45.00 |
| 7/14/2014 - | LS | Correspondence with Nick Granath regarding response in support of motion compel; review and revise motion to compel | 0.80 250.00/hr |  | 200.00 |
| - | NPG | Receive and review ALPA response to motion to compel subpoena. | 1.70 225.00/hr |  | 382.50 |
| - | NPG | Confer with Aty Silverstone on ALPA response to motion to compel subpoena. | 0.20 225.00/hr |  | 45.00 |
| - | NPG | Correspond with client on ALPA response to motion to compel subpoena. | 0.10 225.00/hr |  | 22.50 |

Delta Pilots Association                                                    Page   21

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 7/14/2014 - | NPG | Draft Reply brief. | 4.00 225.00/hr | | 900.00 |
| - | SS | Receipt and review of ALPA's response to Motion to Compel; review of draft reply brief. | 0.70 225.00/hr | | 157.50 |
| - | LKM | Review ALPA response in opposition to motion to compel and discuss reply strategy with Nick Granath | 0.70 250.00/hr | | 175.00 |
| 7/15/2014 - | NPG | Edit final Reply brief; confer with Amy's Seham and Silverstone re same. | 0.90 225.00/hr | | 202.50 |
| - | SS | Review of revisions to reply brief; confer with N. Granath regarding revisions to reply brief; prepare revisions to reply brief; file reply brief. | 2.70 225.00/hr | | 607.50 |
| 7/18/2014 - | NPG | Correspond with forensic expert re discovery requests. | 0.10 225.00/hr | | 22.50 |
| 7/24/2014 - | NPG | Correspond with expert witness on new subpoena requests; review recommendations. | 0.40 225.00/hr | | 90.00 |
| - | NPG | Confer with Aty Silverstone on new expert recommendations for subpoenas; correspond with T. Caplinger ▮▮▮▮ | 0.10 225.00/hr | | 22.50 |
| 7/25/2014 - | NPG | Conference call with forensic computer expert on additional subpoena requests. | 1.00 225.00/hr | | 225.00 |
| - | SS | Review of proposed subpoena materials prepared by expert; research regarding undue burden under Federal Rule of Civil Procedure 45; teleconference with N. Granath and computer expert. | 3.00 225.00/hr | | 675.00 |
| - | LS | Review subpoena materials and discuss with Stanley Silverstone | 2.20 250.00/hr | | 550.00 |
| 7/28/2014 - | SS | Review of email exchange between N. Granath and client regarding proposal for new subpoena to SquareSpace. | 0.10 225.00/hr | | 22.50 |
| 7/29/2014 - | SS | Prepare third subpoena to Square Space | 1.60 225.00/hr | | 360.00 |
| 7/30/2014 - | SS | Receipt and review of court notice of oral argument of motion. | 0.10 225.00/hr | | 22.50 |
| - | LKM | Review order setting oral argument and correspondence with Nick Granath regarding same | 0.20 250.00/hr | | 50.00 |

DPA 552

Delta Pilots Association                                                                  Page    22

|              |      |                                                                                                                                                                                                                                                                                                                              | Hrs/Rate        | Tax# | Amount   |
|--------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|------|----------|
| 7/31/2014 -  | NPG  | Receive, analyze and manage Court order setting hearing; confer with Aty Silverstone on work plan.                                                                                                                                                                                                                            | 0.40 225.00/hr  |      | 90.00    |
| -            | NPG  | Received, analyze and manager correspondence from forensic expert.                                                                                                                                                                                                                                                            | 0.10 225.00/hr  |      | 22.50    |
| -            | SS   | Email correspondence with computer expert John Carney regarding revisions to SquareSpace subpoena; confer with N. Granath regarding court order for oral argument of motion to enforce ALPA subpoena; prepare email to ALPA counsel to send copy of court order scheduling oral argument; prepare email to client regarding oral argument; continue preparation of third subpoena request for documents to Square Space. | 2.30 225.00/hr  |      | 517.50   |
| 8/1/2014 -   | SS   | Prepare SquareSpace subpoena to send to process server.                                                                                                                                                                                                                                                                       | 0.50 225.00/hr  |      | 112.50   |
| -            | NPG  | Correspond and confer with Aty Silverstone on third subpoena to SquareSpace; correspond with client                                                                                                                                                                                                                            | 0.40 225.00/hr  |      | 90.00    |
| 8/4/2014 -   | SS   | Receipt and review of email from ALPA counsel regarding oral argument date; receipt and review of letter from ALPA counsel to court, and prepare fax to court, regarding oral argument date.                                                                                                                                    | 0.20 225.00/hr  |      | 45.00    |
| -            | NPG  | Review correspondence with expert witness.                                                                                                                                                                                                                                                                                    | 0.20 225.00/hr  |      | 45.00    |
| 8/5/2014 -   | SS   | Prepare letter to Judge Hellerstein regarding ALPA adjournment request; receipt and review of court order regarding 2-day adjournment of argument date.                                                                                                                                                                        | 0.40 225.00/hr  |      | 90.00    |
| 8/6/2014 -   | SS   | Review of Aug. 4 email from computer expert John Carney, and attachments.                                                                                                                                                                                                                                                     | 0.20 225.00/hr  |      | 45.00    |
| 8/7/2014 -   | SS   | Confer with N. Granath regarding status of investigation.                                                                                                                                                                                                                                                                     | 0.30 225.00/hr  |      | 67.50    |
| 8/13/2014 -  | SS   | Prepare for court hearing on motion to compel compliance with ALPA subpoena.                                                                                                                                                                                                                                                  | 2.40 225.00/hr  |      | 540.00   |
| 8/14/2014 -  | SS   | Continue preparation for, and attend, court hearing on motion to compel compliance with ALPA subpoena, including call with client from court; confer with N. Granath regarding results of court hearing.                                                                                                                        | 7.00 225.00/hr  |      | 1,575.00 |
| -            | NPG  | Confer with Aty Silverstone re hearing on subpoena that day.                                                                                                                                                                                                                                                                  | 0.30 225.00/hr  |      | 67.50    |

Delta Pilots Association                                                                      Page    23

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 8/15/2014 - | SS | Confer with N. Granath in preparation for call with client; teleconference with N. Granath and client regarding results of court hearing on motion to compel compliance with ALPA subpoena and case strategy. | 1.50 225.00/hr | | 337.50 |
| - | LS | Discuss litigation status with Nick Granath and Stanley Silverstone ████████████████████ | 0.40 250.00/hr | | 100.00 |
| - | NPG | Telecon with Tim Caplinger and Aty Silverstone | 0.50 225.00/hr | | 112.50 |
| - | NPG | Confer with Aty Silverstone, Middlebrook and Seham on case status and disposition. | 0.50 225.00/hr | | 112.50 |
| 8/16/2014 - | SS | Order transcript of August 14 court hearing. | 0.20 225.00/hr | | 45.00 |
| 8/18/2014 - | NPG | Draft "ESI" preservation letter to R Melvin; correspond with T. Caplinger. | 0.50 225.00/hr | | 112.50 |
| - | LS | Discuss jurisdictional issues with Nick Granath and Lucas Middlebrook; discuss ESI letter with Nick Granath | 0.30 250.00/hr | | 75.00 |
| - | LKM | Teleconference with Nick Granath regarding jurisdictional issues surrounding continued litigation | 0.20 250.00/hr | | 50.00 |
| 8/19/2014 - | LS | Teleconference with client (0.6); correspondence with client regarding litigation strategy (0.2) | 0.80 250.00/hr | | 200.00 |
| 8/20/2014 - | NPG | Review subpoena ████████████; arrange for service. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Correspond with expert witness. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Confer with Aty Silverstone on strategic options. | 0.30 225.00/hr | | 67.50 |
| 8/22/2014 - | LS | Teleconference with Tim Caplinger | 0.10 250.00/hr | | 25.00 |
| 8/25/2014 - | LS | Review court transcripts and discuss with Nick Granath and Stanley Silverstone | 0.30 250.00/hr | | 75.00 |
| - | LKM | Teleconference with Nick Granath regarding litigation strategy issues; correspondence related to same | 0.20 250.00/hr | | 50.00 |
| - | SS | Receipt and review of transcript and confer with N. Granath regarding same; receipt and review of affidavit of service of process server for service of subpoena on SquareSpace; prepare email to client regarding transcript. | 0.90 225.00/hr | | 202.50 |

Delta Pilots Association

Page    24

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 8/25/2014 - | NPG | Analyze transcript; confer with Aty. Seham, Middlebrook, and Silverstone. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Confer with Tim Caplinger ███████████████ | 0.50 225.00/hr | | 112.50 |
| 8/26/2014 - | LS | Discuss litigation strategy with Nick Granath | 0.40 250.00/hr | | 100.00 |
| - | NPG | Draft settlement demand letter. | 0.90 225.00/hr | | 202.50 |
| 8/27/2014 - | SS | Review of draft letter to Melvin. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Correspond with Aty Silverstone re draft demand letter to RM. | 0.10 225.00/hr | | 22.50 |
| 8/28/2014 - | NPG | Correspond with Aty Silverstone and Tim Caplinger re draft demand letter to RM. | 0.10 225.00/hr | | 22.50 |
| - | SS | Revise letter to Melvin and send draft to client. | 0.20 225.00/hr | | 45.00 |
| 8/29/2014 - | NPG | Confer with Aty Silverstone on demand letter to R. Melvin. Confer with T. Caplinger ████████ | 0.30 225.00/hr | | 67.50 |
| - | NPG | Edit and serve demand letter on R. Melvin | 0.50 225.00/hr | | 112.50 |
| - | SS | Confer with N. Granath regarding letter to Melvin. | 0.10 225.00/hr | | 22.50 |
| 9/1/2014 - | NPG | Telecon with expert witness re direction of case. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Confer and correspond with Aty Silverstone re Sep 5 hearing and case direction. | 0.40 225.00/hr | | 90.00 |
| 9/2/2014 - | SS | Confer with N. Granath regarding strategy for September 5 court conference; review of court documents provided by Judge Hellerstein for initial court conference regarding case management. | 0.50 225.00/hr | | 112.50 |
| 9/3/2014 - | NPG | Correspond with ██████████████ | 0.10 225.00/hr | | 22.50 |
| 9/4/2014 - | SS | Preparation for court conference, including review of investigation and review of research on Computer Fraud and Abuse Act, and confer with N. Granath regarding same. | 1.80 225.00/hr | | 405.00 |

Delta Pilots Association                                                                Page    25

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/5/2014 - | NPG | Confer and correspond with Aty Silverstone on court conference this date; confer and correspond with T. Caplinger ███████ | 0.30 225.00/hr | | 67.50 |
| - | NPG | Acquire status of correspondence to potential defendant Melvin; ████████ T. Caplinger. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Confer with service processor ████████ revise subpoena ████████; correspond with service processor; update T Caplinger ██ ██ | 0.50 225.00/hr | | 112.50 |
| - | LS | Correspondence with Nick Granath regarding case status | 0.20 250.00/hr | | 50.00 |
| - | SS | **drbdrsdrw20sp20 Attend court conference; confer with N. Granath regarding result of court conference; prepare email to client regarding same.** | 4.00 225.00/hr | | 900.00 |
| 9/8/2014 - | NPG | Receive, review and manage returned demand letter; correspond with T. Caplinger ████████ ████████ | 0.80 225.00/hr | | 180.00 |
| - | NPG | Receive, review and manage Square Space response to third subpoena. | 0.20 225.00/hr | | 45.00 |
| - | SS | Receipt and review of response to third subpoena served on Squarespace. | 0.40 225.00/hr | | 90.00 |
| - | LS | Discuss case strategy with Nick Granath | 0.20 250.00/hr | | 50.00 |
| 9/9/2014 - | NPG | Confer with Aty. Seham re subpoena issue. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Correspond with expert witness on Square Space response to third subpoena. | 0.20 225.00/hr | | 45.00 |
| - | LS | Discuss discovery issues with Nick Granath | 0.20 250.00/hr | | 50.00 |
| 9/10/2014 - | NPG | Edit motion to supplement brief. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Correspond with Tim Caplinger ████████. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Correspond with Tim Caplinger ████████ | 0.10 225.00/hr | | 22.50 |
| - | SS | Prepare email to counsel for Squarespace regarding cost of production. | 0.20 225.00/hr | | 45.00 |

Delta Pilots Association                                                                        Page    26

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 9/11/2014 - | NPG | Revise demand letter and ESI preservation letter to serve on Melvin █████████████████ | 0.90 225.00/hr | | 202.50 |
| - | NPG | Arrange for certified and US first class mailings of demand letter and ESI preservation letter to serve on Melvin █████████████ | 1.50 225.00/hr | | 337.50 |
| 9/15/2014 - | NPG | Review, analyze and manage new documents re McClain. | 0.60 225.00/hr | | 135.00 |
| - | NPG | Report to T. Caplinger █████████    ████████ | 0.20 225.00/hr | | 45.00 |
| - | SS | Prepare email to client regarding ████████████ ███████████████████████████████ ████ | 0.10 225.00/hr | | 22.50 |
| - | LKM | Research in support ████████████████ ███████████; confer with Nick Granath regarding same | 0.20 250.00/hr | | 50.00 |
| 9/18/2014 - | NPG | Telecon with Tim Caplinger ████████; confer with Aty Silverstone re same. | 0.10 225.00/hr | | 22.50 |
| 9/22/2014 - | SS | Request check for document production by Squarespace; prepare letter to Squarespace to send check for subpoena costs. | 0.60 225.00/hr | | 135.00 |
| - | NPG | Confer with Aty Silverstone on discovery matters. | 0.10 225.00/hr | | 22.50 |
| 9/23/2014 - | SS | Prepare Notice of Dismissal of New York action. | 0.30 225.00/hr | | 67.50 |
| 9/24/2014 - | SS | Confer with N. Granath regarding Notice of Dismissal. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Investigate status of all mailings to R Melvin, potential defendant. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Draft report for Tim Caplinger ██████████████████ | 0.20 225.00/hr | | 45.00 |
| 9/30/2014 - | GD | Exchange emails with Stanley Silverstone regarding his request to file Notice of Dismissal; convert document into filing format and send to Stanley Silverstone's computer; file Notice on SDNY ECF ██████████████ ██████████████████ | 0.70 225.00/hr | | 157.50 |
| 10/1/2014 - | NPG | Correspond to advise Tim Caplinger ███████████ █████████████████ | 0.20 225.00/hr | | 45.00 |

Delta Pilots Association                                                                    Page    27

|  | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/1/2014 - | LS | Correspondence with Nick Granath and client regarding service of process | 0.20 250.00/hr | | 50.00 |
| 10/2/2014 - | LS | Correspondence with client regarding service of process | 0.20 250.00/hr | | 50.00 |
| 10/6/2014 - | LS | Discuss further evidence of Melvin's liability and service issues with Nick Granath; discuss court's confidentiality requirements with Stanley Silverstone; discussing drafting of ██████ ███████. | 0.70 250.00/hr | | 175.00 |
| - | SS | Receipt and review of email from ALPA counsel; review of Aug. 14 court transcript regarding confidentiality requirement; confer with L. Seham regarding email from ALPA counsel; teleconference with ALPA counsel; confer with N. Granath regarding telephone call from ALPA counsel; prepare response to ALPA regarding confidentiality. | 1.20 225.00/hr | | 270.00 |
| 10/7/2014 - | NPG | Analysis of ALPA emails; confer with Aty Silverstone, Seham and Middlebrook on response. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Receive, analyze and manage ALPA Rule 71 motion. | 0.50 225.00/hr | | 112.50 |
| - | LS | Discuss re-filing and confidentiality issue with Stanley Silverstein; review ALPA emergency motion; preliminary review of Rule 71 case law | 1.10 250.00/hr | | 275.00 |
| - | SS | Receipt and review of email from ALPA counsel regarding confidentiality; confer with L. Seham regarding email from ALPA counsel; prepare draft letter to Judge Hellerstein regarding protective order. | 1.30 225.00/hr | | 292.50 |
| 10/8/2014 - | NPG | Correspond and confer with Tim Caplinger ██████ ██████. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Correspond and confer with attorneys Silverstone, Seham and Middlebrook on response to ALPA Rule 71 filing. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Begin drafting brief in opposition to ALPA "emergency" order. | 2.00 225.00/hr | | 450.00 |
| - | NPG | Begin drafting Declaration of Silverstone in opposition to ALPA "emergency" motion. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Begin drafting Declaration of Granath in opposition to ALPA "emergency" motion. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Begin drafting proposed order in opposition to ALPA "emergency" motion. | 0.50 225.00/hr | | 112.50 |

Delta Pilots Association

Page    28

| Date | | | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 10/8/2014 | - | SS | Confer with N. Granath regarding ALPA motion to enforce protective order. | 0.50 225.00/hr | | 112.50 |
| | - | LKM | Federal case law research in support of response in opposition to ALPA emergency motion; confer with Nick Granath regarding same | 2.60 250.00/hr | | 650.00 |
| 10/9/2014 | - | NPG | Continuing drafting brief in opposition to ALPA "emergency" order. | 2.00 225.00/hr | | 450.00 |
| | - | NPG | Continued drafting Declaration of Silverstone in opposition to ALPA "emergency" order. | 0.40 225.00/hr | | 90.00 |
| | - | NPG | Continue drafting Declaration of Granath in opposition to ALPA "emergency" order. | 0.60 225.00/hr | | 135.00 |
| | - | NPG | Legal research in support of responsive brief to ALPA "emergency" motion. | 1.00 225.00/hr | | 225.00 |
| | - | LKM | Finalize research in support of response in opposition to ALPA emergency motion and confer with Nick Granath regarding same | 0.50 250.00/hr | | 125.00 |
| 10/10/2014 | - | NPG | Continuing drafting brief in opposition to ALPA "emergency" order. | 2.40 225.00/hr | | 540.00 |
| | - | NPG | Continued drafting Declaration of Silverstone in opposition to ALPA "emergency" order. | 0.60 225.00/hr | | 135.00 |
| | - | NPG | Continue drafting Declaration of Granath in opposition to ALPA "emergency" order. | 0.60 225.00/hr | | 135.00 |
| | - | NPG | Legal research in support of responsive brief to ALPA "emergency" motion. | 1.00 225.00/hr | | 225.00 |
| | - | SS | Review of ALPA motion to enforce protective order; prepare email to Squarespace attorney regarding protective order; confer with N. Granath regarding response to ALPA motion. | 1.30 225.00/hr | | 292.50 |
| 10/13/2014 | - | SS | Review and revise brief in opposition to ALPA motion to enforce protective order, and confer with N. Granath regarding same. | 2.50 225.00/hr | | 562.50 |
| | - | NPG | Continuing drafting brief in opposition to ALPA "emergency" order. | 6.10 225.00/hr | | 1,372.50 |
| | - | NPG | Continued drafting Declaration of Silverstone in opposition to ALPA "emergency" order. | 0.80 225.00/hr | | 180.00 |
| | - | NPG | Continue drafting Declaration of Granath in opposition to ALPA "emergency" order. | 0.70 225.00/hr | | 157.50 |

DPA 559

Delta Pilots Association

Page    29

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/13/2014 - | NPG | Continue drafting Declaration of Caplinger in opposition to ALPA "emergency" order. | 0.70<br>225.00/hr | | 157.50 |
| - | NPG | Legal research in support of responsive brief to ALPA "emergency" motion. | 0.70<br>225.00/hr | | 157.50 |
| 10/14/2014 - | LS | Discuss ███████████████████ client; teleconference with Nick Granath to discuss response; correspondence from client | 0.70<br>250.00/hr | | 175.00 |
| - | SS | Preparation of draft confidentiality agreement with Squarespace; review of N. Granath changes to confidentiality agreement and make additional revisions and send to client. | 2.00<br>225.00/hr | | 450.00 |
| - | NPG | Continuing drafting brief in opposition to ALPA "emergency" order. | 4.00<br>225.00/hr | | 900.00 |
| - | NPG | Continued drafting Declaration of Silverstone in opposition to ALPA "emergency" order. | 0.40<br>225.00/hr | | 90.00 |
| - | NPG | Continue drafting Declaration of Granath in opposition to ALPA "emergency" order. | 0.40<br>225.00/hr | | 90.00 |
| - | NPG | Continue drafting Declaration of Caplinger in opposition to ALPA "emergency" order. | 0.30<br>225.00/hr | | 67.50 |
| - | NPG | Legal research at law library in support of responsive brief to ALPA "emergency" motion | 2.10<br>225.00/hr | | 472.50 |
| - | NPG | Confer with T. Caplinger ███████. | 0.10<br>225.00/hr | | 22.50 |
| - | NPG | Confer with L. Seham ███████. | 0.30<br>225.00/hr | | 67.50 |
| - | NPG | Review draft stipulation to Square Space; confer with Aty. Silverstone re same. | 0.40<br>225.00/hr | | 90.00 |
| 10/15/2014 - | NPG | Continuing drafting brief in opposition to ALPA "emergency" order. | 2.50<br>225.00/hr | | 562.50 |
| - | NPG | Continued drafting Declaration of Silverstone in opposition to ALPA "emergency" order. | 0.40<br>225.00/hr | | 90.00 |
| - | NPG | Continue drafting Declaration of Granath in opposition to ALPA "emergency" order. | 0.50<br>225.00/hr | | 112.50 |
| - | NPG | Continue drafting Declaration of Caplinger in opposition to ALPA "emergency" order. | 0.30<br>225.00/hr | | 67.50 |

Delta Pilots Association                                                                Page      30

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/15/2014 - | NPG | Confer with Aty Silverstone on drafting of all papers. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Edit first draft of brief in opposition to ALPA "emergency" order. | 4.00 225.00/hr | | 900.00 |
| - | SS | Prepare email to Squarespace counsel regarding Stipulated Confidentiality Agreement; confer with N. Granath regarding response to ALPA motion. | 0.40 225.00/hr | | 90.00 |
| 10/16/2014 - | LS | Review Silverstone and Granath declarations; review draft brief in response to ALPA motion | 0.70 250.00/hr | | 175.00 |
| - | SS | Review and revise brief in opposition to ALPA's motion, and supporting declarations, and discuss same with N. Granath. | 3.40 225.00/hr | | 765.00 |
| 10/17/2014 - | NPG | Confer by correspondence with attorney Seham and Silverstone on brief and declarations opposing ALPA emergency motion. | 0.80 225.00/hr | | 180.00 |
| - | NPG | Confer by correspondence with Tim Caplinger ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 225.00/hr | | 112.50 |
| - | NPG | Edit brief and additional legal research. | 2.50 225.00/hr | | 562.50 |
| 10/18/2014 - | NPG | Final edit of brief opposing ALPA emergency motion. | 3.00 225.00/hr | | 675.00 |
| - | NPG | File and serve response to ALPA emergency motion. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Correspond with Tim Caplinger and attorneys ▮▮▮▮▮ | 0.30 225.00/hr | | 67.50 |
| 10/21/2014 - | NPG | Confer with Aty Silverstone over responding to stip changes from SquareSpace. | 0.10 225.00/hr | | 22.50 |
| - | SS | Receipt and review of email from Squarespace counsel regarding confidentiality agreement, and confer with N. Granath regarding same. | 0.40 225.00/hr | | 90.00 |
| 10/22/2014 - | NPG | Analyze evidence ▮▮▮▮▮▮▮▮▮▮▮▮ correspond about same. | 0.50 225.00/hr | | 112.50 |
| 10/23/2014 - | SS | Teleconference with Squarespace counsel regarding confidentiality agreement, and confer with N. Granath regarding same. | 0.50 225.00/hr | | 112.50 |

Delta Pilots Association                                                                                    Page     31

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/27/2014 - | LKM | Review ALPA reply materials filed in support of its motion for emergency relief; confer with Stanley Silverstone regarding same | 0.30 250.00/hr |  | 75.00 |
| - | SS | Receipt and review of ALPA's reply memorandum in support of its motion to enforce confidentiality agreement. | 0.40 225.00/hr |  | 90.00 |
| 10/28/2014 - | LS | Discuss SquareSpace discovery with Nick Granath | 0.20 250.00/hr |  | 50.00 |
| - | NPG | Receive, analyze and manage ALPA Reply brief and two declarations in support of ALPA emergency motion. | 0.50 225.00/hr |  | 112.50 |
| - | NPG | Confer and correspond with Tim Caplinger ███████ ██████████████████████████████ | 0.50 225.00/hr |  | 112.50 |
| - | NPG | Confer and correspond with Aty Silverstone re ALPA Reply brief and two declarations in support of ALPA emergency motion. | 0.30 225.00/hr |  | 67.50 |
| - | SS | Prepare email to Squarespace counsel; confer with N. Granath regarding ALPA reply brief and status of Squarespace response. | 0.40 225.00/hr |  | 90.00 |
| 11/22/2014 - | SS | Receipt and review of Judge Hellerstein's decision granting ALPA motion to enforce confidentiality order; confer with N. Granath regarding court ruling; teleconference with N. Granath and client regarding court ruling. | 0.70 225.00/hr |  | 157.50 |
| 11/24/2014 - | NPG | Receive, analyze and manage Court's order granting ALPA protective motion. | 0.50 225.00/hr |  | 112.50 |
| - | NPG | Telecon to confer with Aty. Silverstone and Middlebrook on strategy, plans and schedule to respond to Court's order received today. | 0.30 225.00/hr |  | 67.50 |
| - | NPG | Telecon to confer with Aty. Silverstone and Middlebrook on strategy, plans and schedule to respond to Court's order received today. | 0.30 225.00/hr |  | 67.50 |
| - | LKM | Review order granting ALPA motion to enforce protective order and confer with Nick Granath regarding same | 0.30 250.00/hr |  | 75.00 |
| 11/25/2014 - | NPG | Legal research in support of responding to Court's order enforcing protective order. | 0.90 225.00/hr |  | 202.50 |
| - | LKM | Research related to filing complaint under seal in relation to existing protective order | 0.80 250.00/hr |  | 200.00 |

Delta Pilots Association                                                    Page    32

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/26/2014 - | LKM | Federal court research regarding filing case and complaint under seal; teleconference with Nick Granath regarding same | 1.10 250.00/hr |  | 275.00 |
| 11/28/2014 - | LS | Correspondence with Nicholas Granath regarding Tennessee filing | 0.20 250.00/hr |  | 50.00 |
| 12/1/2014 - | SS | Confer with N. Granath regarding strategy in responding to court order. | 0.50 225.00/hr |  | 112.50 |
| - | NPG | Correspond and confer with colleagues on strategy in wake of protective order. | 0.70 225.00/hr |  | 157.50 |
| 12/4/2014 - | NPG | Confer with T. Caplinger ███████████ ███████████████████████████ | 0.10 225.00/hr |  | 22.50 |
| - | NPG | Confer with Aty Silverstone following approval from T. Caplinger on recommendation in responding to Judge's last ruling; plan work. | 0.10 225.00/hr |  | 22.50 |
| 12/5/2014 - | SS | Preparation of motion to vacate/modify confidentiality order; prepare email to ALPA counsel regarding request to stipulate to disclose identity of John Doe in new action. | 2.10 225.00/hr |  | 472.50 |
| 12/8/2014 - | SS | Continue preparation of motion to vacate or modify confidentiality order. | 1.90 225.00/hr |  | 427.50 |
| - | LS | Discuss motion with Nick Granath | 0.20 250.00/hr |  | 50.00 |
| - | NPG | Review and edit motion to vacate, modify or in the alternative to reopen the case. | 0.40 225.00/hr |  | 90.00 |
| - | NPG | Correspond with Tim Caplinger ███████████████ | 0.40 225.00/hr |  | 90.00 |
| - | NPG | Confer with Aty Silverstone over motion to vacate, modify or in the alternative to reopen the case. | 0.40 225.00/hr |  | 90.00 |
| 12/9/2014 - | SS | Receipt and review of email from ALPA counsel regarding request to stipulate, and discuss same with N. Granath; revise and finalize motion to vacate or modify confidentiality order, and file on ECF. | 1.80 225.00/hr |  | 405.00 |
| - | NPG | Monitor email correspondence with ALPA. | 0.10 225.00/hr |  | 22.50 |
| - | NPG | Confer with Aty Silverstone in wake of ALPA correspondence on strategy. | 0.20 225.00/hr |  | 45.00 |

Delta Pilots Association                                                                    Page    33

| Date | | | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 12/12/2014 | - | LKM | Review ALPA response in opposition to motion to reopen | 0.50<br>250.00/hr | | 125.00 |
| 12/15/2014 | - | NPG | Receive, manage and analyze ALPA response to motion to vacate. | 0.50<br>225.00/hr | | 112.50 |
| | - | NPG | Legal research in support of potential reply brief to ALPA opposition to motion to vacate. | 0.50<br>225.00/hr | | 112.50 |
| | - | SS | Receipt and review of ALPA opposition to motion to vacate or modify confidentiality order, and research regarding same; confer with N. Granath regarding ALPA opposition to motion to vacate or modify confidentiality order. | 2.30<br>225.00/hr | | 517.50 |
| | - | LS | Discuss status of ALPA motion and response with Nick Granath | 0.20<br>250.00/hr | | 50.00 |
| 12/16/2014 | - | SS | Research regarding ALPA's opposition to motion to vacate or modify confidentiality order. | 3.00<br>225.00/hr | | 675.00 |
| | - | LKM | Review notice of hearing and confer with Nick Granath regarding strategy related to same | 0.20<br>250.00/hr | | 50.00 |
| 12/18/2014 | - | SS | Continue research and preparation of reply memorandum in support of motion to modify or vacate confidentiality order. | 4.80<br>225.00/hr | | 1,080.00 |
| | - | LS | Discuss motion status with Nick Granath | 0.10<br>250.00/hr | | 25.00 |
| 12/19/2014 | - | SS | Continue research and preparation of reply brief in support of motion to vacate or modify confidentiality order. | 6.00<br>225.00/hr | | 1,350.00 |
| | - | LT | Research regarding when defendants names can be sealed in a federal action. | 1.50<br>200.00/hr | | 300.00 |
| 12/20/2014 | - | NPG | Review and edit Reply brief in support of motion to vacate; confer and correspond with Aty. Silverstone re same. | 0.70<br>225.00/hr | | 157.50 |
| 12/22/2014 | - | SS | Review of N. Granath changes to reply brief regarding modification of confidentiality order, and send to client for review. | 0.70<br>225.00/hr | | 157.50 |
| | - | LT | Research regarding when defendant's names can be sealed in a federal action. | 0.75<br>200.00/hr | | 150.00 |

Delta Pilots Association                                                    Page    34

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/24/2014 - | LS | Review reply brief and discuss preparations for oral argument with Stanley Silverstone | 0.60 250.00/hr |  | 150.00 |
| - | SS | Confer with L. Seham regarding motion to vacate or modify the confidentiality order; revise and finalize reply memorandum and file on electronic docket, and arrange for sending courtesy copy to judge. | 2.50 225.00/hr |  | 562.50 |
| 12/26/2014 - | SS | Preparation for court hearing on Jan. 5. | 3.50 225.00/hr |  | 787.50 |
| 12/31/2014 - | NPG | Assist Aty Silverstone in preparation for hearing next week by analysis and report on evidence against to-be-named defendant "Doe" Russell Melvin. | 4.00 225.00/hr |  | 900.00 |
| - | NPG | Confer and correspond with Aty Silverstone. | 0.50 225.00/hr |  | 112.50 |
| 1/2/2015 - | NPG | Assist Aty Silverstone in preparation for hearing next week by analysis and report on evidence against to-be-named defendant "Doe" Russell Melvin by drafting comprehensive Evidence Log. | 6.00 225.00/hr |  | 1,350.00 |
| - | NPG | Confer and correspond with Aty Silverstone. | 0.50 225.00/hr |  | 112.50 |
| 1/4/2015 - | NPG | Conference call with Tim Caplinger and Aty Silverstone in preparation for court on Monday. | 1.30 225.00/hr |  | 292.50 |
| - | SS | Preparation for motion hearing, including review of documents and teleconference with N. Granath and client. | 3.50 225.00/hr |  | 787.50 |
| 1/5/2015 - | LS | Discuss oral argument and amendment process with Stanley Silverstone | 0.20 250.00/hr |  | 50.00 |
| - | NPG | Confer with Aty Silverstone on results of court hearing this day. | 0.10 225.00/hr |  | 22.50 |
| - | SS | Attendance at court motion hearing, and teleconference with N. Granath and client regarding result. | 3.00 225.00/hr |  | 675.00 |
| 1/6/2015 - | LS | Discuss motion to amend with Nick Granath and Stanley Silverstone | 0.30 250.00/hr |  | 75.00 |
| - | NPG | Correspond with computer expert to update on case status and planning. | 0.10 225.00/hr |  | 22.50 |
| - | NPG | Confer with Aty Silverstone on strategy and tactics in wake of hearing on Jan. 5 | 0.20 225.00/hr |  | 45.00 |

Delta Pilots Association                                                      Page    35

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/6/2015 - | NPG | Confer with Aty Seham on strategy in wake of hearing in court on Jan. 5 | 0.20 225.00/hr | | 45.00 |
| - | SS | Research for motion to amend complaint. | 2.10 225.00/hr | | 472.50 |
| 1/7/2015 - | LT | Research under federal rules of civil procedure and federal case law regarding standard on adding a party to a complaint, particularly in substitution of a John Doe defendant; draft memorandum of same. | 3.40 200.00/hr | | 680.00 |
| - | NPG | Correspond with Tim Caplinger ███████ | 0.10 225.00/hr | | 22.50 |
| - | NPG | Receive, analyze and manager order of court from hearing on Jan. 5 | 0.20 225.00/hr | | 45.00 |
| - | SS | Continue research for motion to amend complaint; commence preparation of brief in support of motion to amend complaint; receipt and review of order on motion to modify confidentiality order; teleconference with client ███████████ | 3.90 225.00/hr | | 877.50 |
| 1/8/2015 - | NPG | Correspond with client re new strategy. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Correspond and confer with Aty. Silverstone on new strategy, tactics and work plans. | 0.10 225.00/hr | | 22.50 |
| - | SS | Continue preparation of motion to amend complaint and brief in support. | 3.60 225.00/hr | | 810.00 |
| 1/12/2015 - | LS | Review ALPA MEC update and correspondence from Nick | 0.20 250.00/hr | | 50.00 |
| - | SS | Review of transcript of January 5 motion hearing and send to client. | 0.50 225.00/hr | | 112.50 |
| 1/21/2015 - | NPG | Investigation in support of motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015). | 1.50 225.00/hr | | 337.50 |
| - | NPG | Legal research in support of motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015). | 1.50 225.00/hr | | 337.50 |
| 1/22/2015 - | NPG | Continue investigation in support of motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015). | 1.00 225.00/hr | | 225.00 |

Delta Pilots Association                                                                                      Page      36

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/22/2015 - | NPG | Continue legal research in support of motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015). | 0.90 225.00/hr | | 202.50 |
| - | NPG | Begin drafting motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015). | 1.40 225.00/hr | | 315.00 |
| - | NPG | Begin assembling and drafting supporting documents for motion to amend Complaint to named defendant. | 2.20 225.00/hr | | 495.00 |
| 1/23/2015 - | NPG | Continue investigation in support of motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015). | 0.50 225.00/hr | | 112.50 |
| - | NPG | Continue legal research in support of motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015). | 0.50 225.00/hr | | 112.50 |
| - | NPG | Continue drafting motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015): motion. | 0.90 225.00/hr | | 202.50 |
| - | NPG | Continue drafting motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015): brief. | 3.50 225.00/hr | | 787.50 |
| - | NPG | Continue drafting motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015): motion. | 0.90 225.00/hr | | 202.50 |
| - | NPG | Continue drafting motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015): supporting declaration. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Continue assembling and drafting supporting documents for motion to amend Complaint to named defendant: proposed order. | 0.60 225.00/hr | | 135.00 |
| 1/26/2015 - | SS | Review and revise motion to amend complaint, memorandum of law in support of motion to amend complaint, Granath supporting declaration, and proposed order. | 2.50 225.00/hr | | 562.50 |
| - | NPG | Continue drafting and edit motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015): motion. | 0.80 225.00/hr | | 180.00 |
| - | NPG | Continue drafting and edit motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015): brief. | 3.70 225.00/hr | | 832.50 |

Delta Pilots Association                                                                    Page     37

|             |     |                                                                                                          | Hrs/Rate | Tax# | Amount |
|-------------|-----|----------------------------------------------------------------------------------------------------------|----------|------|--------|
| 1/26/2015 - | NPG | Continue drafting edit motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015): motion. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Continue drafting edit motion under seal to amend Complaint from Doe to named defendant, per order of court (Docket No. 41, Jan. 7, 2015): supporting declaration. | 2.60 225.00/hr | | 585.00 |
| - | NPG | Confer with Aty Silverstone re final drafts; correspond with client for approval. | 0.10 225.00/hr | | 22.50 |
| 1/27/2015 - | SS | Review of final versions of motion to amend caption; review of Southern District of New York rules for sealing motions. | 1.40 225.00/hr | | 315.00 |
| - | NPG | Legal research on personal service in Tenn.; correspond with T. Caplinger | 0.50 225.00/hr | | 112.50 |
| 1/28/2015 - | SS | Preparation of motion to amend for filing under seal. | 3.50 225.00/hr | | 787.50 |
| 4/17/2015 - | SS | Review of proposed confidentiality order with Squarespace; review of Judge Hellerstein's rules regarding protective orders; research regarding motions for protective orders; prepare email to client | 1.50 225.00/hr | | 337.50 |
| 4/23/2015 - | SS | Review and revise Squarespace Confidentiality Order and prepare email to Squarespace counsel regarding same. | 1.00 225.00/hr | | 225.00 |
| 4/24/2015 - | SS | Research regarding motion for confidentiality order. | 1.50 225.00/hr | | 337.50 |
| 5/8/2015 - | SS | Receipt and review of corrections to protective order from Squarespace counsel, sign stipulation and send for signature to Squarespace counsel. | 0.20 225.00/hr | | 45.00 |
| 5/15/2015 - | NPG | Draft motion and brief in support of protective order to secure SquareSpace response. | 0.70 225.00/hr | | 157.50 |
| - | SS | Review of draft motion for protective order. | 0.40 225.00/hr | | 90.00 |
| 5/20/2015 - | SS | Review and revise motion for protective order. | 0.50 225.00/hr | | 112.50 |
| 5/22/2015 - | SS | Continue preparation of motion for protective order. | 1.70 225.00/hr | | 382.50 |

Delta Pilots Association                                                        Page    38

| Date | | Description | Hrs/Rate | Tax# | Amount |
|------|---|-------------|----------|------|--------|
| 5/26/2015 - | SS | Review and finalize motion for protective order and memorandum of law, and file on ECF. | 1.50 225.00/hr | | 337.50 |
| 6/12/2015 - | SS | Receipt and review of Squarespace production in response to Third Subpoena, and prepare email to client ████████ | 0.30 225.00/hr | | 67.50 |
| 1/25/2016 - | LS | Correspondence with Tim Caplinger | 0.10 250.00/hr | | NO CHARGE |
| 1/26/2016 - | LS | Discuss litigation with Nick Granath | 0.10 250.00/hr | | NO CHARGE |
| - | NPG | Confer with Tim Caplinger ███████████████ confer with Aty Silverstone re same. | 0.30 225.00/hr | | 67.50 |
| 1/27/2016 - | NPG | Draft letter to judge on status of case; confer with Aty. Silverstone re same; file same. | 0.40 225.00/hr | | 90.00 |
| - | LS | Discuss court filing with Nick Granath | 0.10 250.00/hr | | 25.00 |
| 2/1/2016 - | LS | Discuss litigation strategy with Nick Granath | 0.10 250.00/hr | | 25.00 |
| 10/5/2016 - | LS | Correspondence with client and Nick Granath regarding litigation status | 0.30 250.00/hr | | 75.00 |
| 10/6/2016 - | NPG | Correspond and confer with T. Caplinger and Aty. Seham ████████████████████ | 0.20 225.00/hr | | 45.00 |
| - | NPG | Draft, edit, publish, and file and serve letter to court to status sealed motion. | 0.30 225.00/hr | | 67.50 |
| - | LS | Review correspondence to the court | 0.10 250.00/hr | | 25.00 |
| 10/20/2016 - | NPG | Telecon with Judges clerk on status of our motion under seal to amend caption to name a defendant. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Receive, analyze and manage docket 50 order, granting motion to unseal. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Confer with Aty Seham and Middlebrook on order; report to client. | 0.30 225.00/hr | | 67.50 |
| 10/21/2016 - | LT | Confer with Nick on pending complaint amendment and review pleadings for offensive strategy analysis | 0.90 200.00/hr | | 180.00 |
| - | LS | Teleconference with client regarding court order | 0.50 250.00/hr | | 125.00 |

Delta Pilots Association                                                    Page    39

| Date | | Person | Description | Hrs/Rate | Tax# | Amount |
|------|---|---|---|---|---|---|
| 10/21/2016 | - | NPG | Telecon with Tim Caplinger and Lee Seham ███████████████████████ | 0.40 225.00/hr | | 90.00 |
| | - | NPG | Telecon with Aty Lilly Tonne-Dames re strategy and tactics in wake of order unsealing case. | 0.30 225.00/hr | | 67.50 |
| 10/24/2016 | - | NPG | Research amending complainant and related procedure. | 0.90 225.00/hr | | 202.50 |
| | - | LT | Review email from Nick Granath; determine SDNY process for acquiring summons for amended pleading adding new party; call to SDNY ECF helpdesk; emails with Nick Granath re same; begin drafting summons | 0.50 200.00/hr | | 100.00 |
| 10/25/2016 | - | LS | Discuss litigation status with Nick Granath; correspondence with client ████████████ | 0.30 250.00/hr | | 75.00 |
| | - | NPG | Revise Complaint to draft First Amended Complaint. | 0.50 225.00/hr | | 112.50 |
| | - | NPG | Draft Request for Summons for First Amended Complaint. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Draft Notice of Appearance for Aty Seham. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Draft Notice of Appearance for Aty. Tonne-Daims. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Correspond with T. Caplinger ████████████████ | 0.10 225.00/hr | | 22.50 |
| | - | LT | Call with Nick Granath regarding strategy for submission of amended pleading | 0.10 200.00/hr | | 20.00 |
| 10/26/2016 | - | LS | Correspondence regarding court filings | 0.20 250.00/hr | | 50.00 |
| | - | NPG | Final editing of First Amended Complaint, file same. | 0.50 225.00/hr | | 112.50 |
| | - | NPG | Final editing of Request for Summons, file same. | 0.40 225.00/hr | | 90.00 |
| | - | NPG | Final editing of Notice of Appearance for Aty Seham, file same. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Final editing of Notice of Appearance for Aty Tonne-Daims, file same. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Confer with Atys Seham, Middlebrook and Tonne-Daims re new developments and plans. | 0.20 225.00/hr | | 45.00 |

DPA 570

Delta Pilots Association

Page    40

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 10/26/2016 - | NPG | Correspond to report to Tim Caplinger ██████ ████████████ | 0.20<br>225.00/hr |  | 45.00 |
| - | NPG | Locate and manage Legal Service Processor in Atlanta. | 0.50<br>225.00/hr |  | 112.50 |
| - | NPG | Monitor ECF and confer with Aty Tonne-Daims to get Executable Summons. | 0.10<br>225.00/hr |  | 22.50 |
| - | LT | Review emails from Nick Granath regarding notice of appearance; revise and draft fillable pdf from SDNY forms; forward to Nick Granath; review email from Nick Granath regarding issuance of summons; call clerk of SDNY to determine when to expect summons to be issued; review pleadings for offensive strategy analysis | 3.50<br>200.00/hr |  | 700.00 |
| 10/27/2016 - | LS | Correspondence from client; discuss service with Nick Granath | 0.20<br>250.00/hr |  | 50.00 |
| - | NPG | Monitor ECF and confer with Aty Tonne-Daims to get Executable Summons. | 0.50<br>225.00/hr |  | 112.50 |
| - | NPG | Correspond with Tim Caplinger █████████████████ ███████████ | 0.10<br>225.00/hr |  | 22.50 |
| - | NPG | Locate Tennessee Legal Service Processor. | 0.30<br>225.00/hr |  | 67.50 |
| - | NPG | Confer with Clerk of Court re issuance of Summons | 0.30<br>225.00/hr |  | 67.50 |
| - | LT | Continue reviewing pleadings ███████████████ ██████; calls with Nick Granath regarding expediency of summons issuance and call to SDNY clerk's office re same; call with Nick Granath regarding strategy for service on Melvin; review emails and messages from Nick Granath and Tim Caplinger | 2.20<br>200.00/hr |  | 440.00 |
| 10/28/2016 - | NPG | Monitor Clerk's office; receive executable Summons. | 0.10<br>225.00/hr |  | 22.50 |
| - | NPG | Confer with Atys Seham, Middlebrook and Tonne-Daims re service. | 0.10<br>225.00/hr |  | 22.50 |
| - | NPG | Arrange for service of summons; monitor same. | 0.60<br>225.00/hr |  | 135.00 |
| - | LT | Call to SDNY clerk to ensure notice of appearance was submitted; re-draft and submit notice of appearance; call with Nick Granath regarding process servers; review emails from Nick Granath re process server to use for | 1.20<br>200.00/hr |  | 240.00 |

Delta Pilots Association

Page     41

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| | | service; continue reviewing pleadings for offensive strategy analysis | | | |
| 10/31/2016 - | NPG | Monitor and communicate with Server in attempt to serve Summons and Complaint on Melvin. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Confer with Tim Caplinger ████████ | 0.10 225.00/hr | | 22.50 |
| - | LS | Correspondence regarding service | 0.10 250.00/hr | | 25.00 |
| - | LT | Review emails from Nick Granath and Tim Caplinger ████████████████████; complete review of pleadings for offensive strategy analysis | 1.60 200.00/hr | | 320.00 |
| 11/1/2016 - | LS | Correspondence regarding Memphis service efforts; teleconference with Nick Granath regarding service | 0.40 250.00/hr | | 100.00 |
| - | NPG | Correspond and telecon with Server in Nashville to retain, instruct. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Correspond and telecon with Server in Memphis; receive, manage correspondence. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Report to Tim Caplinger ████████ | 0.10 225.00/hr | | 22.50 |
| - | NPG | Legal research on amending Summons. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Draft Amended Summons; file same with returned unexecuted original Summons. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Investigate property records for service of new summons. | 0.20 225.00/hr | | 45.00 |
| - | LT | Review unexecuted and amended summons; call with Nick Granath on attempts on service of Defendant and next steps to serve; review email from Nick Granath regarding service strategy | 0.40 200.00/hr | | 80.00 |
| 11/2/2016 - | NPG | Telecon and correspond with Rick Eagan ████████ | 0.20 225.00/hr | | 45.00 |
| - | NPG | Receive, manage and use Amended Summons. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Retain and manage Nashville legal service processor; telecon and correspondence. | 0.30 225.00/hr | | 67.50 |

Delta Pilots Association                                                                    Page     42

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/2/2016 - | NPG | Report to Tim Caplinger ███████████ | 0.10 225.00/hr |  | 22.50 |
| - | LT | Review email from Nick Granath regarding defendant property and ECF notification of summons issue; call with Nick Granath re same | 0.20 200.00/hr |  | 40.00 |
| 11/3/2016 - | LT | Review emails from Nashville, Tennessee process servers and Nick Granath regarding defendant property; call with Nick Granath regarding successful service of defendant; research regarding CFAA prima face requirements to assess case and potential defensive tactics by defendant; correspondence with Nick Granath regarding personal jurisdiction of defendant and strategy for dealing with same; calculate time within which defendant must answer complaint | 2.60 200.00/hr |  | 520.00 |
| 11/4/2016 - | LS | Discuss service issues with Nick Granath | 0.10 250.00/hr |  | 25.00 |
| - | NPG | Telecon with Server; report to client. | 0.20 225.00/hr |  | 45.00 |
| - | LT | Review 3rd party subpoena responses and background documentation ███████████ | 0.80 200.00/hr |  | 160.00 |
| - | LT | Review background case documentation; correspondence; case management documents | 1.80 200.00/hr |  | NO CHARGE |
| 11/7/2016 - | LS | Discuss service issues with Nick Granath | 0.10 250.00/hr |  | 25.00 |
| - | NPG | Receive, file and manage affidavit of service. | 0.30 225.00/hr |  | 67.50 |
| - | LT | Review executed summons | 0.10 200.00/hr |  | 20.00 |
| 11/8/2016 - | LS | Discuss litigation status with Nick Granath | 0.10 250.00/hr |  | 25.00 |
| - | NPG | Correspond with T. Caplinger ████████ confer with Aty. Seham re same. | 0.10 225.00/hr |  | 22.50 |
| - | LT | Call with Nick Granath regarding Lee Seham notice of appearance and strategy ██████████████; prepare and submit notice of appearance for Lee Seham | 0.70 200.00/hr |  | 140.00 |
| 11/9/2016 - | NPG | Legal research to update law in anticipation of continued litigation following successful service of Summons. | 0.50 225.00/hr |  | 112.50 |

Delta Pilots Association                                                                      Page      43

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/16/2016 - | LT | Review ECF notification on appearance of counsel for Melvin | 0.10 200.00/hr | | 20.00 |
| - | NPG | Receive, analyze and manage appearance of defense counsel; investigation; correspond with client ███ | 1.30 225.00/hr | | 292.50 |
| 11/21/2016 - | LS | Review correspondence from Dana Lossia and discuss with Nick Granath | 0.20 250.00/hr | | 50.00 |
| - | NPG | Receive, analyze and manage correspondence from defendant. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Research Rule 5. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Draft, publish letter in response to correspondence. | 0.30 225.00/hr | | 67.50 |
| - | LT | Review letter attachment from opposing counsel regarding disclosure of 3rd party subpoenas and extension of time to answer complaint; review Nick Granath's responsive letter | 0.20 200.00/hr | | 40.00 |
| - | LKM | Review correspondence from Melvin counsel and confer with Nick Granath regarding same | 0.20 250.00/hr | | 50.00 |
| 11/22/2016 - | NPG | Telecon with opposing counsel. | 0.40 225.00/hr | | 90.00 |
| - | NPG | Correspond with opposing counsel. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Receive, analyze and manage letter motion for early discovery and extension of time. | 0.90 225.00/hr | | 202.50 |
| - | NPG | Legal research  and investigation in support of response to letter motion. | 1.70 225.00/hr | | 382.50 |
| - | NPG | Begin drafting responsive letter motion and assemble supporting documents. | 3.30 225.00/hr | | 742.50 |
| 11/23/2016 - | NPG | Continue drafting responsive letter motion and assemble supporting documents. | 1.60 225.00/hr | | 360.00 |
| - | NPG | Confer with Aty Middlebrook and Seham on letter response. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Correspond with Tim Caplinger ████████ ███ | 0.10 225.00/hr | | 22.50 |
| - | NPG | File and serve response letter. | 0.10 225.00/hr | | 22.50 |

Delta Pilots Association

Page    44

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 11/23/2016 - | LS | Review letter motion submitted by attorney Dana Lossia | 0.20<br>250.00/hr | | 50.00 |
| - | LS | Correspondence with Nick Granath regarding response to Melvin motion; review court order on extension | 0.30<br>250.00/hr | | 75.00 |
| - | LT | Review letter motion submitted by counsel for Melvin; review ECF notification and responsive letter motion to be submitted via ECF; review judge Hellerstein's order to answer extension time | 0.40<br>200.00/hr | | 80.00 |
| - | LKM | Review and edit letter response to Melvin request for early discovery and extension of time to answer complaint; review court order related to same | 1.20<br>250.00/hr | | 300.00 |
| 12/13/2016 - | LS | Discuss status of motion to dismiss with Nick Granath | 0.10<br>250.00/hr | | 25.00 |
| - | GD | Review email from Lee Seham regarding to expect call from Nick Granath defendant's Motion to Dismiss, review email from Granath regarding same. | 0.20<br>225.00/hr | | 45.00 |
| - | NPG | Receive, analyze and manage Def. Melvin's motion to dismiss. | 1.20<br>225.00/hr | | 270.00 |
| - | NPG | Correspond with Tim Caplinger ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.10<br>225.00/hr | | 22.50 |
| - | NPG | Confer with Aty Seham on response in opposition to motion to dismiss. | 0.30<br>225.00/hr | | 67.50 |
| - | LT | Review motion to dismiss; call with Nick Granath regarding strategy for response to motion to dismiss; confer with Lee Seham to orient him with case details and strategy for responding to motion to dismiss | 0.60<br>200.00/hr | | 120.00 |
| - | LKM | Review Melvin motion to dismiss and memorandum in support of same | 0.50<br>250.00/hr | | 125.00 |
| 12/14/2016 - | LS | Review motion to dismiss; review Hogan and Barrow decisions; research related to treatment of satisfaction of limitations period being based on date of motion for leave to file amended complaint; research related to burden of proof applied in motion to dismiss based on limitations period; preliminary research regarding the pleading standard under Twombly decision | 6.60<br>250.00/hr | | 1,650.00 |
| - | NPG | Confer with Aty Seham on draft response in opposition to motion to dismiss. | 0.60<br>225.00/hr | | 135.00 |

Delta Pilots Association                                                                        Page    45

|  | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/14/2016 - | LT | Review local rules on attorney withdrawal; begin drafting withdrawal motion | 0.40 200.00/hr | | NO CHARGE |
| 12/15/2016 - | LS | Complete research and drafting of brief section addressing limitations issue; review Twomby and Iqbal decisions and draft brief section addressing general plausibility standard | 6.20 250.00/hr | | 1,550.00 |
| - | ER | Review research related to plausibility of case | 2.40 200.00/hr | | 480.00 |
| - | GD | Portion of teleconference with Nick Granath regarding Motion to Dismiss, etc., review emails exchange between Lee Seham and Nick Granath regarding legal research. | 0.60 225.00/hr | | 135.00 |
| - | NPG | Continue to confer with Aty Seham on draft response in opposition to motion to dismiss. | 0.60 225.00/hr | | 135.00 |
| - | LT | Review Local rule 1.4 and continue drafting notice of withdrawal | 0.30 200.00/hr | | NO CHARGE |
| 12/16/2016 - | ER | Provide research on losses for brief | 0.40 200.00/hr | | 80.00 |
| - | LS | Research and draft brief sections relating to pleading of unlawful access and adequacy of damages | 3.80 250.00/hr | | 950.00 |
| - | GD | Confer with Lilly Tonne-Daims regarding obtaining file documents, review emails from Tonne-Daims regarding dropbox and Notice of Appearance, commence review of Brief on Motion to Dismiss and emails exchange between Lee Seham and Nick Granath regarding legal research, prepare and file Appearance of Counsel on behalf of client DPA. | 1.20 225.00/hr | | 270.00 |
| - | NPG | Analysis of procedural history of case and evidence in support of drafting response to motion to dismiss. | 1.10 225.00/hr | | 247.50 |
| - | LT | continue drafting notice of withdrawal and forward to Nick Granath for review; ECF file | 0.50 200.00/hr | | 100.00 |
| 12/19/2016 - | LS | Further research regarding pleading of damages element in opposition to motion to dismiss | 0.30 250.00/hr | | 75.00 |
| - | NPG | Telecon with Tim Caplinger ███████████ | 0.10 225.00/hr | | 22.50 |
| - | NPG | Receive, analyze and manage draft response from Aty. Seham in preparation for continued drafting. | 2.50 225.00/hr | | 562.50 |

Delta Pilots Association                                                                                      Page    46

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/20/2016 - | LS | Discuss status of response to motion to dismiss. | 0.10<br>250.00/hr | | 25.00 |
| - | NPG | Analysis of evidence and legal research in support of continued drafting of brief in opposition to motion to dismiss. | 1.00<br>225.00/hr | | 225.00 |
| - | NPG | Continue drafting, and revising, brief in opposition to motion to dismiss. | 1.00<br>225.00/hr | | 225.00 |
| - | NPG | Analysis of evidence and legal research in support of drafting new motion to amend the First Amended Complaint, supporting brief, proposed order, supporting declaration, proposed Second Amended Complaint, and assembling supporting attachments to Declaration. | 2.00<br>225.00/hr | | 450.00 |
| - | NPG | Start drafting new motion to amend the First Amended Complaint, supporting brief, proposed order, supporting declaration, proposed Second Amended Complaint, and assembling supporting attachments to Declaration. | 2.00<br>225.00/hr | | 450.00 |
| 12/21/2016 - | LS | Review revisions to second amended complaint and discuss with Nick Granath | 0.40<br>250.00/hr | | 100.00 |
| - | GD | Prepare email to Lee Seham regarding response to defendant's motion to dismiss, review email response from Lee Seham regarding same, prepare email to Nick Granath regarding same. | 0.30<br>225.00/hr | | 67.50 |
| - | NPG | Continue analysis of evidence and legal research in support of continued drafting of brief in opposition to motion to dismiss. | 1.00<br>225.00/hr | | 225.00 |
| - | NPG | Continue drafting, and revising, brief in opposition to motion to dismiss. | 1.30<br>225.00/hr | | 292.50 |
| - | NPG | Continue analysis of evidence and legal research in support of drafting new motion to amend the First Amended Complaint, supporting brief, proposed order, supporting declaration, proposed Second Amended Complaint, and assembling supporting attachments to Declaration. | 1.00<br>225.00/hr | | 225.00 |
| - | NPG | Continue drafting and revising of new motion to amend the First Amended Complaint, supporting brief, proposed order, supporting declaration, proposed Second Amended Complaint, and assembling supporting attachments to Declaration. | 4.00<br>225.00/hr | | 900.00 |
| 12/22/2016 - | GD | Exchange emails with Nick Granath regarding Motion to Dismiss and review emails exchanged between Granath and Lee Seham regarding same, review draft brief on | 2.00<br>225.00/hr | | 450.00 |

Delta Pilots Association                                                                                              Page    47

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| | | dropbox and make comments regarding same, exchange emails with Granath regarding same. | | | |
| 12/22/2016 - | NPG | Continue analysis of evidence and legal research in support of continued drafting of brief in opposition to motion to dismiss. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Continue drafting, and revising, brief in opposition to motion to dismiss. | 1.00 225.00/hr | | 225.00 |
| - | NPG | Continue analysis of evidence and legal research in support of drafting new motion to amend the First Amended Complaint, supporting brief, proposed order, supporting declaration, proposed Second Amended Complaint, and assembling supporting attachments to Declaration. | 1.00 225.00/hr | | 225.00 |
| - | NPG | Continue drafting and revising of new motion to amend the First Amended Complaint, supporting brief, proposed order, supporting declaration, proposed Second Amended Complaint, and assembling supporting attachments to Declaration. | 4.00 225.00/hr | | 900.00 |
| 12/23/2016 - | GD | Review draft Motion, Proposed Order and Second Amended Complaint and made comments for Nick Granath on Dropbox; review emails from Nick Granath, including response to yesterday's email and prepare email response to Granath regarding Second Amended Complaint, review email of Court's Order granting withdrawal of attorney. | 2.40 225.00/hr | | 540.00 |
| - | NPG | Continue analysis of evidence and legal research in support of continued drafting of brief in opposition to motion to dismiss. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Continue drafting, and revising, brief in opposition to motion to dismiss. | 3.00 225.00/hr | | 675.00 |
| - | NPG | Continue analysis of evidence and legal research in support of drafting new motion to amend the First Amended Complaint, supporting brief, proposed order, supporting declaration, proposed Second Amended Complaint, and assembling supporting attachments to Declaration. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Continue drafting and revising of new motion to amend the First Amended Complaint, supporting brief, proposed order, supporting declaration, proposed Second Amended Complaint, and assembling supporting attachments to Declaration. | 2.00 225.00/hr | | 450.00 |

Delta Pilots Association

Page    48

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 12/23/2016 - | NPG | Correspond with T. Caplinger ███████████ ████████████ | 0.10<br>225.00/hr | | 22.50 |
| - | NPG | Confer with Atys Middlebrook, Seham, and Diamantopoulos regarding all drafts pending. | 0.10<br>225.00/hr | | 22.50 |
| - | LS | Correspondence with Nick Granath and Gorge D regarding Second Amended Complaint | 0.20<br>250.00/hr | | 50.00 |
| - | LKM | Confer with Nick Granath regarding motion to dismiss response filing issues and research in support of same | 0.40<br>250.00/hr | | 100.00 |
| 12/24/2016 - | NPG | Continue editing of brief in opposition to motion to dismiss. | 1.50<br>225.00/hr | | 337.50 |
| 12/26/2016 - | LKM | Review and edit memorandum in support of opposition to motion to dismiss and research in support of same | 1.30<br>250.00/hr | | 325.00 |
| - | NPG | Receive, analyze and manage correspondence from Clerk re filings made. | 0.90<br>225.00/hr | | 202.50 |
| - | NPG | Respond to Clerk and refile motion to amend and all supporting papers. | 0.50<br>225.00/hr | | 112.50 |
| - | NPG | Revise brief opposing motion to dismiss in response to Clerk. | 0.90<br>225.00/hr | | 202.50 |
| - | NPG | Respond to Clerk and refile brief opposing motion to dismiss. | 0.50<br>225.00/hr | | 112.50 |
| - | NPG | Confer with Aty Diamantopoulos re revised filings and to coordinate courtesy copies to judge, etc. | 0.50<br>225.00/hr | | 112.50 |
| - | NPG | Correspond with Tim Caplinger ███████████ ████████ | 0.10<br>225.00/hr | | 22.50 |
| - | NPG | Ensure compliance of all filings this day with Clerk of Court. | 0.20<br>225.00/hr | | 45.00 |
| - | NPG | Draft letter to judge re all filings, Clerk's instructions, and hard copies per Judge's standing order. | 0.50<br>225.00/hr | | 112.50 |
| 12/27/2016 - | LS | Discuss filing issues with Nick Granath | 0.30<br>250.00/hr | | 75.00 |
| - | GD | Review emails from ECF and commence downloading of documents filed for client on ECF by Nick Granath and commence review of Brief to Amend First Amended Complaint, review email from ECF Notice requesting refiling of document, teleconference with Roy Hitchcock regarding cell number for Granath, teleconference with Granath regarding ECF Notice and Granath to call clerk, | 4.90<br>225.00/hr | | 1,102.50 |

Delta Pilots Association

Page    49

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| | | teleconference with Granath regarding same and request to prepare courtesy copy of filed documents for the Judge and cover letter for the Judge, download and review Judge's local rules and teleconference with Granath regarding required Table of Contents for Declaration and accompanying exhibits, prepare courtesy copy of documents for the Judge in conformance with local rules, teleconference with Granath regarding preparation of letter by Granath with Table of Contents as Exhibit and to file on ECF, review emails from Granath regarding Table of Contents and cover letter and ECF filing of corrected brief, prepare email responses to Granath regarding same. | | | |
| 12/30/2016 - | NPG | Correspond with opposing counsel on their request for an extension; confer with Tim Caplinger ▮▮▮▮▮ | 0.10 225.00/hr | | 22.50 |
| - | LS | Discuss defendant's request for enlargement with Nick Granath | 0.10 250.00/hr | | 25.00 |
| 1/3/2017 - | LS | Discuss extension of time to file with Nick Granath | 0.10 250.00/hr | | 25.00 |
| - | NPG | Receive, analyze and manage correspondence from opposing counsel on extension of time; receive, analyze and manage order (Doc. 79) re same; correspond to update Tim Caplinger. | 0.10 225.00/hr | | 22.50 |
| - | GD | Review email from ECF and emails exchanged regarding Judge So-Ordering expanding time for defendant to file a Reply regarding the Motion to Dismiss and a Response to the Motion to Amend the First Amended Complaint. | 0.50 225.00/hr | | 112.50 |
| 1/17/2017 - | GD | Review email from ECF and download Reply in Support of Defendant's Motion to Dismiss the Amended Complaint. | 0.20 225.00/hr | | 45.00 |
| 1/18/2017 - | NPG | Receive, analyze and manage docket 80, Melvin reply brief in support of defendant's motion to dismiss; correspond re same with President. | 0.50 225.00/hr | | 112.50 |
| 1/19/2017 - | GD | Review Reply in Support of Defendant's Motion to Dismiss the Amended Complaint. | 0.20 225.00/hr | | 45.00 |
| 1/24/2017 - | LS | Review opposition to motion to amend | 0.40 250.00/hr | | 100.00 |
| - | GD | Review emails from ECF and download Defendant's Memo of Law and Declaration in Opposition to Motion to Amended the First Amended Complaint. | 0.20 225.00/hr | | 45.00 |

Delta Pilots Association                                                    Page    50

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/24/2017 - | NPG | Receive, analyze and manage oppositions filings to motion to amend. | 0.30 225.00/hr |  | 67.50 |
| - | NPG | Correspond with Interim President ▮▮▮▮ | 0.10 225.00/hr |  | 22.50 |
| 2/14/2017 - | LS | Review court order regarding oral argument and discuss with Nick Granath | 0.20 250.00/hr |  | 50.00 |
| - | NPG | Receive, analyze and manage Doc No 83 | 0.10 225.00/hr |  | 22.50 |
| - | NPG | Correspond with T. Caplinger ▮▮▮▮ | 0.10 225.00/hr |  | 22.50 |
| - | NPG | Confer with Aty Seham on oral argument re Doc No 83 | 0.30 225.00/hr |  | 67.50 |
| - | GD | Review email on ECF regarding So-Ordered Notice of Oral Argument on April 6, prepare email to Nick Granath regarding same and whether he will provide notice to defendant's counsel as directed in the Court's notice, review emails from Nick regarding oral argument, prepare follow up email to Granath regarding same and whether he will provide notice to defendant's counsel as directed in the Court's notice, review email from Lee Seham regarding same. | 0.80 225.00/hr |  | 180.00 |
| 2/15/2017 - | LS | Correspondence regarding oral argument | 0.20 250.00/hr |  | 50.00 |
| - | NPG | Confer with Aty. Seham on strategy, planning. | 0.10 225.00/hr |  | 22.50 |
| 3/7/2017 - | GD | Review email from Reiko Kratzer to call Nick Granath back and prepare email response regarding same, teleconference with Granath regarding court scheduled oral argument in April. | 0.20 225.00/hr |  | 45.00 |
| 3/31/2017 - | NPG | Begin preparation for oral argument in NY next week. | 4.00 225.00/hr |  | 900.00 |
| 4/3/2017 - | NPG | Continue to prepare for oral argument in NY on motion to dismiss etc. | 4.00 225.00/hr |  | 900.00 |
| 4/4/2017 - | LS | Correspondence with Nick Granath regarding oral argument and campaign suspension | 0.40 250.00/hr |  | 100.00 |
| - | NPG | Continue to prepare for oral argument in NY on motion to dismiss etc. | 4.00 225.00/hr |  | 900.00 |

DPA 581

Delta Pilots Association                                                                    Page    51

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/4/2017 - | NPG | Continue to prepare for oral argument in NY on motion to dismiss etc. | 2.00 225.00/hr | | 450.00 |
| - | NPG | Telecon with Aty Silverstone in support of preparation for oral argument. | 0.60 225.00/hr | | 135.00 |
| - | NPG | Telecon with Aty Seham in support of preparation for oral argument. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Telecon with Tim Caplinger ████████████ | 0.20 225.00/hr | | 45.00 |
| - | SS | Review of all pleadings concerning Melvin's motion to dismiss and DPA motion to amend complaint, in preparation for oral argument (1.4); confer with N. Granath in preparation for oral argument (0.5). | 1.90 225.00/hr | | 427.50 |
| 4/5/2017 - | LS | Discuss oral argument and case status with Nick Granath; review Judge Hellerstein's denying motion to dismiss and granting motion to amend complaint | 0.70 250.00/hr | | 175.00 |
| - | NPG | Continue to prepare for oral argument in NY on motion to dismiss etc. | 4.00 225.00/hr | | 900.00 |
| - | NPG | Receive, analyze and manager input and commentary from Tim Caplinger ████████████████ | 1.10 225.00/hr | | 247.50 |
| - | NPG | Correspondence from opposing counsel re pending hearing. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Multiple telecoms from Judge's clerk re cancelation of hearing. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Multiple telecon with Atys Seham and Silverstone re new developments. | 0.40 225.00/hr | | 90.00 |
| - | NPG | Receive, analyze and manage order of Court denying motion to dismiss and granting motion to amend. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Multiple telecons with Tim Caplinger ████████████ | 0.10 225.00/hr | | 22.50 |
| - | NPG | Correspond with Tim Caplinger. | 0.10 225.00/hr | | 22.50 |
| - | GD | Review Order Denying Defendant's Motion to Dismiss and Granting Plaintiff's Motion to Amend the Complaint. | 0.20 225.00/hr | | 45.00 |

Delta Pilots Association

Page    52

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/6/2017 - | NPG | Edit Second Amended Complaint for filing per Court's order. | 1.20 225.00/hr | | 270.00 |
| 4/7/2017 - | LS | Correspondence regarding amendment process | 0.20 250.00/hr | | 50.00 |
| - | NPG | Correspond with Tim Caplinger ▓▓▓▓▓ | 0.10 225.00/hr | | 22.50 |
| - | NPG | Confer with Any Silverstone on strategy. | 0.10 225.00/hr | | 22.50 |
| 4/10/2017 - | LS | Discuss discovery issues with Nick Granath; review second amended complaint | 0.70 250.00/hr | | 175.00 |
| - | NPG | Receive, analyze and manage letter from opposing counsel. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Edit and file Second Amended Complaint. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Confer and correspond with Tim Caplinger ▓▓▓ | 0.20 225.00/hr | | 45.00 |
| 4/12/2017 - | NPG | Legal research in support of responding to correspondence raising discovery dispute. | 1.40 225.00/hr | | 315.00 |
| - | NPG | Draft, publish responsive letter to Melvin's attorney's correspondence raising discovery dispute. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Confer with colleagues on draft letter responding to Melvin's attorney's correspondence raising discovery dispute | 0.40 225.00/hr | | 90.00 |
| - | NPG | Begin drafting Rule 34 document requests. | 4.00 225.00/hr | | 900.00 |
| - | SS | Review of letter from Melvin's counsel regarding informal request for discovery; research regarding validity of informal requests for discovery prior to Rule 26(f) conference; review of N. Granath draft response to Melvin's counsel and confer regarding same. | 0.30 225.00/hr | | 67.50 |
| - | GD | Review email request from Nick Granath to Stanley Silverstone, prepare email response to Granath regarding same, review emails exchanged regarding same. | 0.60 225.00/hr | | 135.00 |
| 4/13/2017 - | LS | Discuss discovery issues with Nick Granath; review discovery requests | 0.60 250.00/hr | | 150.00 |

Delta Pilots Association
Page    53

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/13/2017 - | GD | Review emails among firm attorneys regarding discovery, etc. | 0.30 225.00/hr | | 67.50 |
| 4/24/2017 - | LS | Correspondence regarding defendant's answer | 0.20 250.00/hr | | 50.00 |
| - | NPG | Receive, analyze and manage Answer; correspond with Tim Caplinger. | 0.90 225.00/hr | | 202.50 |
| 4/27/2017 - | NPG | Correspond with client. | 0.10 225.00/hr | | 22.50 |
| 4/28/2017 - | LS | Correspondence regarding third party discovery issues | 0.40 250.00/hr | | 100.00 |
| - | NPG | Correspond with Tim Caplinger ██████████ | 0.10 225.00/hr | | 22.50 |
| - | NPG | Receive, analyze and manage Answer edits to RFPs from Tim Caplinger. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Revise RFPs to Melvin for service; draft cover letter for service. | 0.70 225.00/hr | | 157.50 |
| - | NPG | Draft papers, review rules, in support of subpoena on GoDaddy | 1.20 225.00/hr | | 270.00 |
| - | GD | Confer with Ethan regarding call from Nick Granath and review email from Ethan Rosen regarding same, review email from Granath regarding discovery, review ECF filings and left voice mail and prepared email for for Granath regarding same, review emails exchanged between Granath and client. | 0.80 225.00/hr | | 180.00 |
| 5/1/2017 - | GD | Review email response from Nick Granath and request for a call, teleconference with Granath regarding same, review emails from Granath regarding Plaintiff's First Request for Production of Documents and emails exchanged with client. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Serve 1st RFP of Documents on Def. Melvin; confirm and correspond with client. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Serve 3rd party subpoena on GoDaddy LLC; confirm and correspond with client. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Confer with Any Diamantopoulos on pending discovery, strategy. | 0.20 225.00/hr | | 45.00 |
| 5/26/2017 - | NPG | Correspond with GoDaddy re out outstanding subpoena; correspond with Tim Caplinger re same. | 0.20 225.00/hr | | 45.00 |

Delta Pilots Association                                                             Page    54

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 6/14/2017 - | NPG | Receive, manage and analyze document production by GoDaddy to our third party subpoena. | 0.30 225.00/hr | | 67.50 |
| 6/15/2017 - | LS | Correspondence with Nick Granath regarding GoDaddy subpoena response | 0.10 250.00/hr | | 25.00 |
| - | GD | Review email and attachments from Nick Granath to client regarding GoDaddy response to subpoena. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Telecon and correspond with Tim Caplinger ▮▮▮▮▮ | 0.10 225.00/hr | | 22.50 |
| 8/8/2017 - | NPG | Served second set of document request. | 0.30 225.00/hr | | 67.50 |
| 8/10/2017 - | GD | Review string email from Nick Granath regarding tip received by client in case. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Telecon with Tim Caplinger ▮▮▮▮▮ | 0.40 225.00/hr | | 90.00 |
| 10/11/2017 - | LS | Correspondence with Nick Granath and client regarding ▮▮▮▮▮ | 0.20 250.00/hr | | 50.00 |
| 10/23/2017 - | NPG | Investigation and research for motion to compel discovery. | 1.00 225.00/hr | | 225.00 |
| - | NPG | Draft all papers necessary for motion to compel. | 3.00 225.00/hr | | 675.00 |
| - | GD | Review email and attachment from Nick Granath regarding Judge's individual practice rules, prepare email response to Granath regarding same. | 0.50 225.00/hr | | 112.50 |
| 10/24/2017 - | NPG | Correspond with opposing counsel to present a discovery dispute per Judges' individual rules. | 0.30 225.00/hr | | 67.50 |
| - | GD | Review email and attachment from Nick Granath regarding draft Joint Letter and Motion to Compel, prepare email responses to Granath regarding same, review email response from Stanley Silverstone regarding same, exchange emails with Granath regarding same. | 1.50 225.00/hr | | 337.50 |
| 10/25/2017 - | NPG | Draft Rule 26(a) report | 1.10 225.00/hr | | 247.50 |
| - | GD | Review emails exchange between Nick Granath and opposing counsel regarding discovery requested, exchange emails with Nick Granath regarding 26(f) meeting, exchange emails with Granath regarding draft 26(f) report. | 1.20 225.00/hr | | 270.00 |

Delta Pilots Association                                                                    Page   55

| | | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 10/26/2017 | - | NPG | Correspond with counsel for Melvin re our dispute over discovery. | 0.20 225.00/hr | | 45.00 |
| | - | GD | Review emails exchanged between Nick Granath and Lee Seham regarding 26f meeting and settlement. | 0.30 225.00/hr | | 67.50 |
| 10/27/2017 | - | LS | Discuss with Nick Granath status of Rule 26(f) conference | 0.20 250.00/hr | | 50.00 |
| | - | NPG | Correspond with client ███████████ | 0.10 225.00/hr | | 22.50 |
| | - | GD | Review email from Nick Granath to client regarding status. | 0.10 225.00/hr | | 22.50 |
| 11/10/2017 | - | NPG | Correspond with counsel for defendant on 26f and settlement. | 0.10 225.00/hr | | 22.50 |
| 11/13/2017 | - | NPG | Correspond with counsel for defendant on 26f and settlement. | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Correspond with client ███████████ | 0.10 225.00/hr | | 22.50 |
| | - | GD | Review email and attachment from Nick Granath to client regarding settlement offer from defendant. | 0.10 225.00/hr | | 22.50 |
| 11/16/2017 | - | NPG | Confer with client ███████████ | 0.30 225.00/hr | | 67.50 |
| 11/17/2017 | - | NPG | Correspond with counsel re settlement and Rule 26(f). | 0.10 225.00/hr | | 22.50 |
| | - | LS | Discuss 26(f) conference with Nick Granath | 0.10 250.00/hr | | 25.00 |
| | - | GD | Review email from Nick Granath regarding client's approval of response to defendant's settlement offer. | 0.10 225.00/hr | | 22.50 |
| 11/21/2017 | - | NPG | Hold 26(f) conference call with counsel. | 0.50 225.00/hr | | 112.50 |
| | - | NPG | Correspond with counsel for defendant. | 0.10 225.00/hr | | 22.50 |
| 11/22/2017 | - | NPG | Hold 26(f) conference call with counsel. | 0.50 225.00/hr | | 112.50 |
| 12/26/2017 | - | SS | Review of defendant's document responses and privilege log; research regarding sufficiency of information in privilege log; confer with N. Granath regarding same. | 0.40 225.00/hr | | 90.00 |

Delta Pilots Association                                                              Page    56

|  |  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 12/26/2017 | - | NPG | Receive, analyze and manage defendant's response to document requests and privilege log. | 1.70 225.00/hr | | 382.50 |
|  | - | NPG | Receive, analyze and manage defendant's first request for documents. | 0.50 225.00/hr | | 112.50 |
|  | - | NPG | Correspond with client re latest developments. | 0.30 225.00/hr | | 67.50 |
| 12/27/2017 | - | NPG | Confer with attorney Silverstone on potential motions; analyze research re same. | 0.50 225.00/hr | | 112.50 |
|  | - | NPG | Confer with attorney Seham on case strategy. | 0.30 225.00/hr | | 67.50 |
| 12/28/2017 | - | LS | Discuss discovery issues with Nick Granath | 0.20 250.00/hr | | 50.00 |
|  | - | NPG | Telecon with Tim Caplinger ▇▇▇▇▇▇ | 2.00 225.00/hr | | 450.00 |
|  | - | NPG | Update work produced to reflect teleconference with client. | 0.50 225.00/hr | | 112.50 |
|  | - | NPG | Begin drafting discovery dispute letter | 1.70 225.00/hr | | 382.50 |
|  | - | NPG | Begin drafting 1st Interrogatories | 0.60 225.00/hr | | 135.00 |
|  | - | NPG | Begin drafting 3rd document request | 0.50 225.00/hr | | 112.50 |
| 12/29/2017 | - | NPG | Begin drafting 1st request for admission. | 1.00 225.00/hr | | 225.00 |
|  | - | NPG | Continue drafting discovery dispute letter | 1.00 225.00/hr | | 225.00 |
|  | - | NPG | Continue drafting 1st Interrogatories | 0.50 225.00/hr | | 112.50 |
|  | - | NPG | Continue drafting 3rd document request | 0.50 225.00/hr | | 112.50 |
|  | - | NPG | Correspond and confer with Tim Caplinger ▇▇▇▇▇▇ | 0.20 225.00/hr | | 45.00 |
|  | - | NPG | Confer with attorney Silverstone on all pending work product, matters and strategy | 0.50 225.00/hr | | 112.50 |

Delta Pilots Association

Page   57

| Date | | | Description | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|---|
| 12/29/2017 | - | NPG | Begin drafting response to defendant's 1st request for documents and collecting and stamping documents for production. | 4.00 225.00/hr | | 900.00 |
| | - | LS | Correspondence with Nick Granath regarding discovery issues | 0.10 250.00/hr | | 25.00 |
| 12/31/2017 | - | SS | Review and revise letter to Melvin's attorney regarding deficiencies in Melvin's discovery response; review and revise requests for admissions, interrogatories, and third document request. | 1.20 225.00/hr | | 270.00 |
| 1/1/2018 | - | NPG | Confer and correspond with Attorney Silverstone on discovery issues. | 0.40 225.00/hr | | 90.00 |
| | - | NPG | Revise and edit 1st interrogatories. | 0.50 225.00/hr | | 112.50 |
| | - | NPG | Revise and edit 3rd document requests. | 0.50 225.00/hr | | 112.50 |
| | - | NPG | Revise and edit 1st requests for admission. | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Revise and edit dispute letter. | 0.30 225.00/hr | | 67.50 |
| | - | NPG | Correspond with Tim Caplinger ████████ | 0.10 225.00/hr | | 22.50 |
| | - | NPG | Draft protective order. | 1.50 225.00/hr | | 337.50 |
| | - | NPG | Draft responses and objection to Defendant Melvin's 1st document requests. | 1.80 225.00/hr | | 405.00 |
| | - | SS | Review of revised interrogatories and prepare revision to interrogatory #12. | 0.10 225.00/hr | | 22.50 |
| 1/2/2018 | - | NPG | Confer and correspond with Tim Caplinger ████████ ██████████████████████████ | 0.20 225.00/hr | | 45.00 |
| | - | NPG | Edit and revise 3rd Request for Documents to defendant. | 0.50 225.00/hr | | 112.50 |
| | - | NPG | Edit and revise 1st Interrogatories to defendant. | 0.50 225.00/hr | | 112.50 |
| | - | NPG | Edit and revise 1st Requests For Admission to defendant. | 0.50 225.00/hr | | 112.50 |

Delta Pilots Association

Page    58

|  |  |  | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/2/2018 - | NPG | Continue to revise response and objections document in response to defendant's first document request. | 1.50 225.00/hr | | 337.50 |
| - | NPG | Continue to assemble and stamp documents for production to defendant in discovery. | 0.50 225.00/hr | | 112.50 |
| - | SS | Review of draft responses and objections to defendant's request for documents. | 0.50 225.00/hr | | 112.50 |
| 1/3/2018 - | NPG | Continue to revise response and objections document in response to defendant's first document request. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Continue to assemble and stamp documents for production to defendant in discovery. | 4.00 225.00/hr | | 900.00 |
| - | NPG | Confer and correspond with Tim Caplinger ███████ ████████████████████ | 0.10 225.00/hr | | 22.50 |
| 1/4/2018 - | NPG | Continue to revise response and objections document in response to defendant's first document request. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Continue to assemble and stamp documents for production to defendant in discovery. | 0.50 225.00/hr | | 112.50 |
| 1/5/2018 - | NPG | Correspond with Tim Caplinger ███████ ████████████████████ | 0.20 225.00/hr | | 45.00 |
| 1/7/2018 - | LS | Discuss discuss discovery issues with Nick Granath | 0.20 250.00/hr | | 50.00 |
| - | SS | Review of SquareSpace protective order and determine implications for Melvin's document request for documents obtained through subpoenas. | 0.20 225.00/hr | | 45.00 |
| 1/8/2018 - | LS | Correspondence with Tim Caplinger | 0.10 250.00/hr | | NO CHARGE |
| - | NPG | Final edit, assembly and publication of discovery dispute letter | 0.50 225.00/hr | | 112.50 |
| - | NPG | Final edit, assembly and publication of discovery cover letter | 0.50 225.00/hr | | 112.50 |
| - | NPG | Final edit, assembly and publication of 3rd RFPD. | 0.70 225.00/hr | | 157.50 |
| - | NPG | Final edit, assembly and publication of 1st Interrogatories. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Final edit, assembly and publication of 1st RRA with attachments. | 0.50 225.00/hr | | 112.50 |

Delta Pilots Association                                                                 Page     59

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 1/8/2018 - | NPG | Confer and correspond with Attorney Silverstone on pending discovery issues. | 0.10 225.00/hr | | 22.50 |
| 1/15/2018 - | NPG | Revise and edit Response and Objections and assembled documents for production. | 0.50 225.00/hr | | 112.50 |
| - | NPG | Correspond with Tim Caplinger ███████████ | 0.10 225.00/hr | | 22.50 |
| 1/22/2018 - | NPG | Confer with Tim Caplinger; investigate issue. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Revise, edit and assemble response to defendant's first request for production of documents. | 0.20 225.00/hr | | 45.00 |
| - | NPG | Serve response to defendant's first request for production of documents. | 0.50 225.00/hr | | 112.50 |
| 4/4/2018 - | LS | Teleconference with Nick Granath regarding case status | 0.20 250.00/hr | | 50.00 |
| 4/16/2018 - | NPG | Correspond with Tim Caplinger. | 0.10 225.00/hr | | 22.50 |
| - | NPG | Analyze file in preparation for correspondence with opposing counsel. | 0.60 225.00/hr | | 135.00 |
| 4/17/2018 - | NPG | Confer with Aty. Seham on strategy, work issues. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Draft, publish letter on pending matters. | 0.40 225.00/hr | | 90.00 |
| - | LS | Discuss with Nick Granath ███████████ ███████████ | 0.40 250.00/hr | | 100.00 |
| 4/24/2018 - | NPG | Correspond with Defendant's counsel re 26(f) Report | 0.30 225.00/hr | | 67.50 |
| - | NPG | Revise 26(f) Report | 0.30 225.00/hr | | 67.50 |
| 4/25/2018 - | GD | Review email and attachments from Nick Granath and prepare email response to Granath regarding scheduling, etc., exchange emails with Granath regarding same. | 1.40 225.00/hr | | 315.00 |
| - | NPG | Correspond with Defendant's counsel re 26(f) Report | 0.20 225.00/hr | | 45.00 |
| - | NPG | Revise 26(f) Report | 0.30 225.00/hr | | 67.50 |

Delta Pilots Association

Page   60

| | | | Hrs/Rate | Tax# | Amount |
|---|---|---|---|---|---|
| 4/25/2018 - | NPG | Confer and correspond with co-counsel on strategy, pending issues. | 0.30 225.00/hr | | 67.50 |
| 4/26/2018 - | GD | Review mails exchanged between Nick Granath and Dana Lossia regarding draft of Civil Case Management Plan, review email and attachment of Civil Case Management Plan filed with ECF. | 0.30 225.00/hr | | 67.50 |
| - | NPG | Correspond with Defendant's counsel re 26(f) Report | 0.10 225.00/hr | | 22.50 |
| - | NPG | Revise 26(f) Report | 0.50 225.00/hr | | 112.50 |
| 4/30/2018 - | GD | Review Judge's Order regarding Notice to Parties, prepare email to Nick Granath regarding same, review email response from Lee Seham regarding same. | 0.30 225.00/hr | | 67.50 |

| | For professional services rendered | 664.65 | $149,955.00 |
|---|---|---|---|

Additional Charges :

| | | | Qty/Price | | Amount |
|---|---|---|---|---|---|
| 1/31/2014 - | O | Copy | 1 5.40 | | 5.40 |
| 2/28/2014 - | O | Verizon Special computer search | 1 100.00 | | 100.00 |
| - | O | Pro hac vice admittance and Certificate of Good Standing for Nicholas P. Granath | 1 225.00 | | 225.00 |
| - | O | Internet search fees ($1.95 x 3) | 1 5.85 | | 5.85 |
| - | O | Service Fee Squarespace, Inc. on 2/3/14 | 1 95.00 | | 95.00 |
| 3/31/2014 - | O | Copy | 1 15.90 | | 15.90 |
| - | O | Service Fee SquareSpace and Time Warner Cable Internet | 1 250.00 | | 250.00 |
| - | O | Service Fee VegasNap LLC on 2/25/14 | 1 155.00 | | 155.00 |
| 5/31/2014 - | O | supplies (USB plug) | 1 19.99 | | 19.99 |

DPA 591

Delta Pilots Association                                                                                    Page    61

| Date | | Description | Qty/Price | Tax# | Amount |
|---|---|---|---|---|---|
| 5/31/2014 - | O | Expert Witness<br>Carney Forensics<br>($250 x 5 hours) | 1<br>1,250.00 | | 1,250.00 |
| 6/30/2014 - | O | Service Fee<br>ALPA in DC on 5/28 | 1<br>65.00 | | 65.00 |
| - | O | Service Fee<br>ALPA in Atlanta on 6/3 | 1<br>65.00 | | 65.00 |
| - | O | Carney Forensics Invoice 6/30/2014 | 1<br>3,150.00 | | 3,150.00 |
| 7/31/2014 - | O | FedEx to James Lobsenz, APA, on 7/3 | 1<br>27.69 | | 27.69 |
| - | O | FedEx to U.S. District Court on 7/3 | 1<br>21.53 | | 21.53 |
| 8/31/2014 - | O | Carney Forensics Invoice 7/31/2014 | 1<br>4,825.00 | | 4,825.00 |
| - | O | Stanley Silverstone travel to court in NYC on 8/14/14<br>(train, parking) | 1<br>26.25 | | 26.25 |
| - | O | Service Fee | 1<br>50.00 | | 50.00 |
| - | O | Service Fee<br>Squarespace on 8/6 | 1<br>95.00 | | 95.00 |
| - | O | Postage | 1<br>6.52 | | 6.52 |
| - | O | Witness Fee<br>Carney Forensics August Invoice | 1<br>1,525.00 | | 1,525.00 |
| 9/30/2014 - | O | Transcript Cost | 1<br>48.24 | | 48.24 |
| - | O | Stanley Silverstone train to/from court 9/5 | 1<br>19.50 | | 19.50 |
| - | O | Document production costs | 1<br>1,500.00 | | 1,500.00 |
| - | O | Carney Forensics<br>September Invoice | 1<br>100.00 | | 100.00 |
| - | O | FedEx to P. Kyviakides on 9/22 | 1<br>16.90 | | 16.90 |

Delta Pilots Association                                                          Page    62

|            |   |                                                              | Qty/Price | Tax# | Amount   |
|------------|---|--------------------------------------------------------------|-----------|------|----------|
| 9/30/2014 - | O | Postage                                                     | 1<br>23.50 | | 23.50 |
| 12/31/2014 - | O | Postage                                                    | 1<br>2.72 | | 2.72 |
| 1/31/2015 - | O | Stanley Silverstone train to/from NYC on 1/5/15             | 1<br>20.50 | | 20.50 |
| - | O | Transcript Cost<br>Hearing on 1/5/15                                      | 1<br>52.26 | | 52.26 |
| - | O | Sealed Service Filing Fee                                                 | 1<br>130.00 | | 130.00 |
| 5/31/2015 - | O | Postage                                                    | 1<br>0.90 | | 0.90 |
| 10/31/2016 - | O | Service Fee<br>Russell Melvin on 10/31                     | 1<br>80.00 | | 80.00 |
| 11/30/2016 - | O | Service Fee<br>Melvin 11/3/2016                            | 1<br>75.00 | | 75.00 |
| 12/31/2016 - | O | Copy                                                       | 1<br>47.10 | | 47.10 |
| - | O | FedEx to Hon. Hellerstein on 12/27                                        | 1<br>29.55 | | 29.55 |
| 1/31/2017 - | O | Phone                                                      | 1<br>14.00 | | 14.00 |
| - | O | Copy                                                                      | 1<br>13.20 | | 13.20 |
| 4/30/2017 - | O | Nicholas P. Granath travel to NYC 4/5-6<br>(r/t airfare, hotel, ground tranporation) | 1<br>1,184.65 | | 1,184.65 |
| 6/30/2017 - | O | Copy charge by GoDayy for response to the Subpoena        | 1<br>30.39 | | 30.39 |
| 1/31/2018 - | O | Postage                                                    | 1<br>4.48 | | 4.48 |
| - | O | Postage                                                                   | 1<br>17.39 | | 17.39 |
| 4/30/2018 - | O | Copy                                                       | 1<br>1.80 | | 1.80 |

Delta Pilots Association                                                                 Page     63

|             | Amount      |
|-------------|-------------|
| Total costs | $15,391.21  |

DPA 594

# Exhibit P

1/3/2018            SEHAM, SEHAM, MELTZ & PETERSEN, LLP
11:14 AM                         Slip Listing                        Page    1

---

| Selection Criteria | |
| --- | --- |
| Acti.Selection | Include: Witness Fee |
| Clie.Selection | Include: DPA-John Doe |
| Slip.Transaction Typ | Expense |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- | --- | --- |
| 217862<br>5/31/2014<br>Billed<br>Expert Witness<br>Carney Forensics<br>($250 x 5 hours) | EXP<br><br>G:30176 | Office<br>Witness Fee<br>6/9/2014 DPA-John Doe | | 1 | 1250.00 | 1250.00 |
| 219567<br>6/30/2014<br>Billed<br>Carney Forensics Invoice 6/30/2014 | EXP<br><br>G:30256 | Office<br>Witness Fee<br>7/3/2014 DPA-John Doe | | 1 | 3150.00 | 3150.00 |
| 220648<br>8/31/2014<br>Billed<br>Carney Forensics Invoice 7/31/2014 | EXP<br><br>G:30374 | Office<br>Witness Fee<br>9/10/2014 DPA-John Doe | | 1 | 4825.00 | 4825.00 |
| 221249<br>8/31/2014<br>Billed<br>Witness Fee<br>Carney Forensics August Invoice | EXP<br><br>G:30374 | Office<br>Witness Fee<br>9/10/2014 DPA-John Doe | | 1 | 1525.00 | 1525.00 |
| 221806<br>9/30/2014<br>Billed<br>Carney Forensics<br>September Invoice | EXP<br><br>G:30412 | Office<br>Witness Fee<br>10/7/2014 DPA-John Doe | | 1 | 100.00 | 100.00 |

| Grand Total | | | | | |
| --- | --- | --- | --- | --- | --- |
| | Billable | 0.00 | | | 10850.00 |
| | Unbillable | 0.00 | | | 0.00 |
| | Total | 0.00 | | | 10850.00 |

DPA 485

# Exhibit Q

Attachment A



# WORK TOGETHER.

www.dpa.org

~0438~:

Fellow pilots,

We gave it our best shot, but it's time to call it quits.

As of now, all DPA representation cards are null and void.

Please, let's all get involved with our Association and make it the best it can be.

All the best,

The DPA Team