# **Exhibit 27**

To Declaration Of Nicholas Paul Granath
In Support Of
"Plaintiff's Memorandum Of Law Opposing Defendant's Motion For Summary Judgment."



Writer's Direct Line
480.624.2506
kwillis@godaddy.com

June 12, 2017

Nicholas Paul Granath
Seham, Seham, Meltz & Petersen, LLP
2915 Wayzata Blvd.
Minneapolis, MN 55405

Re:   *delta-pilots.org...*
      GDG Reference No. 17-24192

Dear Mr. Granath:

Please consider this GoDaddy.com, LLC's official response to the Subpoena issued by the United States District Court for the Southern District of New York.  In response to that Subpoena, we are herewith producing approximately one hundred one (101) pages of documents which have been Bates labeled as GD 000001 through GD 000101.  Certain documents herein contain information that is protected by our privacy policy and therefore, GoDaddy.com requests confidential treatment of those pages that have been designated as "Confidential."  You should assume that if categories of documents called for in the subpoena are not included in the produced documents, GoDaddy.com has no responsive documents for such categories.

We have also enclosed an executed Certificate of Authenticity.

If this case involves a domain name dispute, please provide domaindisputes@godaddy.com with a file copy of the complaint so that they may place the domain name on registrar lock pending the outcome of the case.

Please remit your check in the amount of $30.39 to cover the cost of production.

Copying, printing and reproduction
    101 Pages x $.25 per Page       $25.25
FedEx          $5.14
TOTAL         $30.39

DPA 380

June 12, 2017
Page 2 of 2

If we can assist further, please give me a call.

Very truly yours,

GODADDY.COM, LLC

p.p. Keena R. Willis
Sr. Paralegal/Compliance Manager

Enclosure
KRW/kag

# CERTIFICATE OF AUTHENTICITY
## OF
## BUSINESS RECORDS

I, Kimberly A. Groff, declare that I am employed by GoDaddy.com, LLC, and that my office title or position is Admin-Legal II.  I further declare that I am a custodian of records of said business and that each of the records attached hereto is the original or a duplicate (exact photocopy) of an original record in the custody of GoDaddy.com, LLC.

I further state that:

1. Such records were made, at or near the times of the occurrence of the matters set forth by (or from information transmitting by) a person with knowledge of those matters;

2. such records are kept in the course of a regularly conducted business activity;

3. the business activity made such records as a regular practice; and

4. if such records are not the originals, such records are duplicates of the originals.

I declare under penalty of perjury the forgoing is true and correct.

Dated this ____ day of June 2017.

Kimberly A. Groff
Admin-Legal II
GoDaddy.com, LLC
14455 N. Hayden Road, Suite 219
Scottsdale, AZ 85260

*Rcd: 1 May 2017*

AO 88B (Rev 12/13) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### Southern District of New York

| | | |
|---|---|---|
| DELTA PILOTS ASSOCIATION, a labor organization incorporated in Florida | ) | GDG Ref. No. |
| _Plaintiff_ | ) | 17-24192 |
| v. | ) | |
| RUSSELL C. MELVIN, an individual | ) | Civil Action No.  1:14-cv-00225-AKH  (NYSD) |
| _Defendant_ | ) | |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:         GoDaddy.com LLC; Compliance Department
GoDaddy.com, LLC; 14455 North Hayden Rd., Suite 219 Scottsdale, AZ 85260

_(Name of person to whom this subpoena is directed)_

☑ _Production:_ **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

>>> See attached EXHIBIT A for complete iteration of document requests <<<

| Place: Seham, Seham, Meltz & Petersen, LLP 2915 Wayzata Blvd Minneapolis, Minnesota 55405  Tel 612 341-9080 | Date and Time: Within 14 days of service |
|---|---|

☐ _Inspection of Premises:_ **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:  ......

| _CLERK OF COURT_ | OR | |
|---|---|---|
| _____ |  | _____ |
| _Signature of Clerk or Deputy Clerk_ |  | _Attorney's signature_ |

The name, address, e-mail address, and telephone number of the attorney representing _(name of party)_    Delta Pilots Asc.
Nicholas Paul Granath, (612) 341-9080, ngranath@ssmplaw.com _____ , who issues or requests this subpoena, are:

Seham, Seham, Meltz & Petersen, 2915 Wayzata Blvd., Minneapolis, MN 55405

### Notice to the person who issues or requests this subpoena
A notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

DPA 383

# Shopper Info for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Private Label ID | 1 |
| Login Name: | 36159778 |
| First Name: | Tim |
| Middle Name: | |
| Last Name: | Caplinger |
| Company: | Delta Pilots Association |
| Address1: | P.O. Box 17025 |
| Address2: | |
| City: | Tampa |
| State/Prov: | FL |
| Postal Code: | 33682-7025 |
| Country: | US |
| Phone1: | +1.8137854761 |
| Phone1Extension: | |
| Phone2: | |
| Fax: | |
| Mobile: | |
| Email: | redrudder@verizon.net |
| BirthDate: | |
| Gender: | No Response |
| Date Created: | 5/13/2010 6:50:08 AM |
| Last Changed By | gdPostPurchase.StoreShopperInfo |
| Last Changed By Date | 12/10/2015 6:46:01 AM |
| Status: | |
| Fraud: | Verified by Fraud Dept - Customer OK |
| Shopper Pin | |
| Password Reminder | found |
| Twitter Handle | |

DPA 384

# Domain List - All for Shopper ID 36159778

| Domain Name | Status | Created | Expires | Order ID |
|---|---|---|---|---|
| DELTA-PILOTS.ORG | 0 Active | 5/13/2010 | 5/13/2018 | 241593251 |
| DELTAPILOTSASSOCIATION.ORG | 0 Active | 7/20/2010 | 7/20/2017 | 256352065 |
| DELTAPILOTSASSOCIATION.NET | 0 Active | 7/20/2010 | 7/20/2017 | 256352065 |
| DELTA-PILOT.COM | 0 Active | 1/9/2013 | 1/9/2019 | 499895462 |
| DELTA-PILOT.NET | 0 Active | 1/9/2013 | 1/9/2019 | 499895462 |
| DELTAPILOTSUNION.ORG | 0 Active | 1/9/2013 | 1/9/2019 | 499895462 |
| DELTA-PILOT.INFO | 0 Active | 1/9/2013 | 1/9/2019 | 499895462 |
| DELTA-PILOT.ORG | 0 Active | 1/9/2013 | 1/9/2019 | 499895462 |
| DELTAPILOTS.NET | 0 Active | 12/10/2014 | 12/10/2017 | 768478226 |

DPA 385

# Domain Information for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Domain Name: | DELTA-PILOTS.ORG |
| Registrar: | |
| Registration Period: | 7 |
| Create Date: | 5/13/2010 2:05:14 PM |
| Expiration Date: | 5/13/2018 2:05:14 PM |
| Update Date: | 5/14/2017 3:37:10 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 5/14/2017 8:44:16 AM |
| Custom DNS: | Yes |
| Name Servers: | ns21.domaincontrol.com |
| | ns22.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/4/2017 1:50:33 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/4/2017 1:50:36 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/4/2017 1:50:32 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/4/2017 1:50:32 PM |

DPA 386

# Custom DNS Entries
# DELTA-PILOTS.ORG

Shopper ID:          36159778

Domain Name:     DELTA-PILOTS.ORG

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | blog | 65.39.205.54 | 3600 |
| A | @ | 65.39.205.54 | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | msoid | clientconfig.microsoftonline-p.net | 600 |
| CNAME | _domainconnect | _domainconnect.gd.domaincontrol.com | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | autodiscover | autodiscover.outlook.com | 600 |
| CNAME | email | email.secureserver.net | 600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | www | five.squarespace.com | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | lyncdiscover | webdir.online.lync.com | 600 |
| CNAME | ftp | @ | 3600 |
| CNAME | sip | sipdir.online.lync.com | 600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| MX | @ | deltapilots-org01c.mail.protection.outlook.com | 600 |

DPA 387

# Domain Information for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Domain Name: | DELTAPILOTSASSOCIATION.ORG |
| Registrar: | |
| Registration Period: | 6 |
| Create Date: | 7/20/2010 2:00:57 PM |
| Expiration Date: | 7/20/2017 2:00:57 PM |
| Update Date: | 7/21/2015 12:02:54 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 12/10/2015 6:46:11 AM |
| Custom DNS: | Yes |
| Name Servers: | ns37.domaincontrol.com |
| | ns38.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/4/2017 3:13:56 PM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/4/2017 3:14:27 PM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/4/2017 3:14:04 PM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/4/2017 3:14:23 PM |

DPA 388

# Custom DNS Entries

# DELTAPILOTSASSOCIATION.ORG

Shopper ID:          36159778

Domain Name:      DELTAPILOTSASSOCIATION.ORG

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 65.39.205.54 | 3600 |
| A | inc | 83.133.110.64 | 3600 |
| CNAME | _domainconnect | _domainconnect.gd.domaincontrol.com | 3600 |
| CNAME | autodiscover | autodiscover.outlook.com | 600 |
| CNAME | sip | sipdir.online.lync.com | 600 |
| CNAME | www | five.squarespace.com | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | email | email.secureserver.net | 600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | msoid | clientconfig.microsoftonline-p.net | 600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | lyncdiscover | webdir.online.lync.com | 600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| MX | @ | deltapilotsassociation-org.mail.protection.outlook.com | 600 |

DPA 389

# Domain Forwarding for Shopper ID 36159778

# DELTAPILOTSASSOCIATION.ORG

|  |
| --- |
| **Redirect Informaton** |

Sub Domain:

Redirect Status: active

Redirect URL: http://www.delta-pilots.org

Create Date/Time: 11/10/2013 12:18:01 AM

Modify Date/Time: 12/10/2015 6:46:01 AM

Server: parkweb.secureserver.net

Redirect Type: 301

Meta Data Title:

Meta Data Description:

Meta Data Keyword:

DPA 390

# Domain Information for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Domain Name: | DELTAPILOTSASSOCIATION.NET |
| Registrar: | |
| Registration Period: | 7 |
| Create Date: | 7/20/2010 9:00:47 AM |
| Expiration Date: | 7/20/2017 9:00:47 AM |
| Update Date: | 7/21/2015 7:03:15 AM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 4/11/2016 3:44:37 AM |
| Custom DNS: | Yes |
| Name Servers: | ns37.domaincontrol.com |
| | ns38.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 12/10/2015 6:46:04 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 12/10/2015 6:46:04 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 12/10/2015 6:46:05 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 12/10/2015 6:46:05 AM |

DPA 391

# Custom DNS Entries

# DELTAPILOTSASSOCIATION.NET

Shopper ID:          36159778

Domain Name:          DELTAPILOTSASSOCIATION.NET

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | web | 83.133.110.64 | 3600 |
| A | @ | 65.39.205.54 | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | www | www.squarespace.com | 3600 |
| CNAME | _domainconnect | _domainconnect.gd.domaincontrol.com | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | webmail | webmail.secureserver.net | 3600 |
| CNAME | e | email.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | pda | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |

DPA 392

# Domain Forwarding for Shopper ID 36159778
# DELTAPILOTSASSOCIATION.NET

| Redirect Informaton |
| --- |

Sub Domain:

Redirect Status: active

Redirect URL: http://www.delta-pilots.org

Create Date/Time: 7/20/2010 7:10:44 AM

Modify Date/Time: 12/10/2015 6:46:01 AM

Server: parkweb.secureserver.net

Redirect Type: 301

Meta Data Title:

Meta Data Description:

Meta Data Keyword:

DPA 393

# Domain Information for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Domain Name: | DELTA-PILOT.COM |
| Registrar: | |
| Registration Period: | 6 |
| Create Date: | 1/9/2013 11:29:24 AM |
| Expiration Date: | 1/9/2019 11:29:24 AM |
| Update Date: | 10/26/2016 12:16:04 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 10/26/2016 10:16:10 AM |
| Custom DNS: | Yes |
| Name Servers: | ns37.domaincontrol.com |
| | ns38.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/9/2013 9:28:44 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/9/2013 9:28:44 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/9/2013 9:28:44 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/9/2013 9:28:44 AM |

DPA 394

# Custom DNS Entries

# DELTA-PILOT.COM

Shopper ID:        36159778

Domain Name:       DELTA-PILOT.COM

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.24 | 600 |
| A | maps | 83.133.110.64 | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| CNAME | calendar | calendar.secureserver.net | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | fax | fax.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | _domainconnect | _domainconnect.gd.domaincontrol.com | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | files | files.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |

DPA 395

# Domain Information for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Domain Name: | DELTA-PILOT.NET |
| Registrar: | |
| Registration Period: | 6 |
| Create Date: | 1/9/2013 11:29:19 AM |
| Expiration Date: | 1/9/2019 11:29:19 AM |
| Update Date: | 10/26/2016 12:16:05 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 10/26/2016 10:16:10 AM |
| Custom DNS: | Yes |
| Name Servers: | ns37.domaincontrol.com |
| | ns38.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/9/2013 9:28:44 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/9/2013 9:28:44 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/9/2013 9:28:44 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 1/9/2013 9:28:44 AM |

DPA 396

## Custom DNS Entries

# DELTA-PILOT.NET

Shopper ID:       36159778

Domain Name:       DELTA-PILOT.NET

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.221.14 | 600 |
| A | temp | 83.133.110.64 | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| CNAME | calendar | calendar.secureserver.net | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | fax | fax.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | _domainconnect | _domainconnect.gd.domaincontrol.com | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | files | files.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |

# Domain Information for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Domain Name: | DELTAPILOTSUNION.ORG |
| Registrar: | |
| Registration Period: | 6 |
| Create Date: | 1/9/2013 4:29:02 PM |
| Expiration Date: | 1/9/2019 4:29:02 PM |
| Update Date: | 10/26/2016 5:16:05 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 10/26/2016 10:16:10 AM |
| Custom DNS: | Yes |
| Name Servers: | ns37.domaincontrol.com |
| | ns38.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:40 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:43 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:43 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:39 AM |

DPA 398

# Custom DNS Entries

# DELTAPILOTSUNION.ORG

Shopper ID:          36159778

Domain Name:     DELTAPILOTSUNION.ORG

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.221.13 | 600 |
| A | map | 83.133.110.64 | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| CNAME | calendar | calendar.secureserver.net | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | fax | fax.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | _domainconnect | _domainconnect.gd.domaincontrol.com | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | files | files.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |

DPA 399

# Contact Audit History

# DELTAPILOTSUNION.ORG

| Modified | Origin | Note |
|---|---|---|
| 1/9/2013 9:29:02 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Billing info updated from: Registration\|Private\|DELTAPILOTSUNION.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 9:29:01 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Administrative info updated from: Registration\|Private\|DELTAPILOTSUNION.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 9:29:01 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Technical info updated from: Registration\|Private\|DELTAPILOTSUNION.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 9:29:01 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Registrant info updated from: Registration\|Private\|DELTAPILOTSUNION.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |

DPA 400

# Domain Information for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Domain Name: | DELTA-PILOT.INFO |
| Registrar: | |
| Registration Period: | 6 |
| Create Date: | 1/9/2013 4:29:15 PM |
| Expiration Date: | 1/9/2019 4:29:15 PM |
| Update Date: | 10/26/2016 5:16:05 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 10/26/2016 10:16:10 AM |
| Custom DNS: | Yes |
| Name Servers: | ns37.domaincontrol.com |
| | ns38.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:30 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:30 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:34 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:34 AM |

DPA 401

# Custom DNS Entries

# DELTA-PILOT.INFO

Shopper ID:        36159778

Domain Name:      DELTA-PILOT.INFO

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | lang | 83.133.110.64 | 3600 |
| A | @ | 50.63.202.11 | 600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| CNAME | calendar | calendar.secureserver.net | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | fax | fax.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | _domainconnect | _domainconnect.gd.domaincontrol.com | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | files | files.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |

DPA 402

## Contact Audit History

## DELTA-PILOT.INFO

| Modified | Origin | Note |
|---|---|---|
| 1/9/2013 11:20:10 AM | RegDBPBillingSvc Insert Domain By Proxy contact information | Billing info updated from: Registration\|Private\|DELTA-PILOT.INFO@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 11:20:10 AM | RegDBPBillingSvc Insert Domain By Proxy contact information | Technical info updated from: Registration\|Private\|DELTA-PILOT.INFO@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 11:20:10 AM | RegDBPBillingSvc Insert Domain By Proxy contact information | Registrant info updated from: Registration\|Private\|DELTA-PILOT.INFO@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 11:20:10 AM | RegDBPBillingSvc Insert Domain By Proxy contact information | Administrative info updated from: Registration\|Private\|DELTA-PILOT.INFO@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy.com\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 11:19:28 AM | RegInfoEppSvc::CreateContact: Successfully created Contact. Changed status from 0 to 0 (Active). REQUESTEDBY: Registrar Services | Billing info updated from: Tim\|Caplinger\|redrudder@verizon.net\|Delta Pilots Association\|P.O. Box 17025\|«BLANK»\|Tampa\|Florida\|33682-7025\|United States\|+1.8137854761\|«BLANK»\| |
| 1/9/2013 11:19:28 AM | RegInfoEppSvc::CreateContact: Successfully created Contact. Changed status from 0 to 0 (Active). REQUESTEDBY: Registrar Services | Administrative info updated from: Tim\|Caplinger\|redrudder@verizon.net\|Delta Pilots Association\|P.O. Box 17025\|«BLANK»\|Tampa\|Florida\|33682-7025\|United States\|+1.8137854761\|«BLANK»\| |
| 1/9/2013 11:19:28 AM | RegInfoEppSvc::CreateContact: Successfully created Contact. Changed status from 0 to 0 (Active). REQUESTEDBY: Registrar Services | Technical info updated from: Tim\|Caplinger\|redrudder@verizon.net\|Delta Pilots Association\|P.O. Box 17025\|«BLANK»\|Tampa\|Florida\|33682-7025\|United States\|+1.8137854761\|«BLANK»\| |
| 1/9/2013 11:19:28 AM | RegInfoEppSvc::CreateContact: Successfully created Contact. Changed status from 0 to 0 (Active). REQUESTEDBY: Registrar Services | Registrant info updated from: Tim\|Caplinger\|redrudder@verizon.net\|Delta Pilots Association\|P.O. Box 17025\|«BLANK»\|Tampa\|Florida\|33682-7025\|United States\|+1.8137854761\|«BLANK»\| |

DPA 403

# Contact Audit History

## DELTA-PILOT.INFO

| Modified | Origin | Note |
|---|---|---|
| 1/9/2013 9:29:15 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Billing info updated from: Tim\|Caplinger\|redrudder@verizon.net\|Delta Pilots Association\|P.O. Box 17025\|«BLANK»\|Tampa\|Florida\|33682-7025\|United States\|+1.8137854761\|«BLANK»\| |
| 1/9/2013 9:29:14 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Administrative info updated from: Tim\|Caplinger\|redrudder@verizon.net\|Delta Pilots Association\|P.O. Box 17025\|«BLANK»\|Tampa\|Florida\|33682-7025\|United States\|+1.8137854761\|«BLANK»\| |
| 1/9/2013 9:29:14 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Technical info updated from: Tim\|Caplinger\|redrudder@verizon.net\|Delta Pilots Association\|P.O. Box 17025\|«BLANK»\|Tampa\|Florida\|33682-7025\|United States\|+1.8137854761\|«BLANK»\| |
| 1/9/2013 9:29:14 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUESTEDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Registrant info updated from: Tim\|Caplinger\|redrudder@verizon.net\|Delta Pilots Association\|P.O. Box 17025\|«BLANK»\|Tampa\|Florida\|33682-7025\|United States\|+1.8137854761\|«BLANK»\| |

DPA 404

# Domain Information for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Domain Name: | DELTA-PILOT.ORG |
| Registrar: | |
| Registration Period: | 6 |
| Create Date: | 1/9/2013 4:29:02 PM |
| Expiration Date: | 1/9/2019 4:29:02 PM |
| Update Date: | 10/26/2016 5:16:05 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 10/26/2016 10:16:10 AM |
| Custom DNS: | Yes |
| Name Servers: | ns37.domaincontrol.com |
| | ns38.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:39 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:39 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:42 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 3/6/2017 12:07:40 AM |

DPA 405

# Custom DNS Entries

# DELTA-PILOT.ORG

Shopper ID:        36159778

Domain Name:       DELTA-PILOT.ORG

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 50.63.202.18 | 600 |
| A | ads | 83.133.110.64 | 3600 |
| CNAME | _domainconnect | _domainconnect.gd.domaincontrol.com | 3600 |
| CNAME | mail | pop.secureserver.net | 3600 |
| CNAME | www | @ | 3600 |
| CNAME | calendar | calendar.secureserver.net | 3600 |
| CNAME | imap | imap.secureserver.net | 3600 |
| CNAME | fax | fax.secureserver.net | 3600 |
| CNAME | pop | pop.secureserver.net | 3600 |
| CNAME | mobilemail | mobilemail-v01.prod.mesa1.secureserver.net | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| CNAME | smtp | smtp.secureserver.net | 3600 |
| CNAME | files | files.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |

# Contact Audit History
# DELTA-PILOT.ORG

| Modified | Origin | Note |
|---|---|---|
| 1/9/2013 9:29:01 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Billing info updated from: Registration\|Private\|DELTA-PILOT.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 9:29:01 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Administrative info updated from: Registration\|Private\|DELTA-PILOT.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 9:29:01 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Technical info updated from: Registration\|Private\|DELTA-PILOT.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |
| 1/9/2013 9:29:01 AM | Domain Registration - Contact. : Updated by:ppp_writeDomainRegistration_sp;REQUEST EDBY:499895462 fulfillment;IP:M1PWGDCOMM007 | Registrant info updated from: Registration\|Private\|DELTA-PILOT.ORG@domainsbyproxy.com\|Domains By Proxy, LLC\|DomainsByProxy\|14747 N Northsight Blvd Suite 111, PMB 309\|Scottsdale\|AZ\|85260\|United States\|+1.4806242599\|+1.4806242598\| |

DPA 407

# Domain Information for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Domain Name: | DELTAPILOTS.NET |
| Registrar: | |
| Registration Period: | 3 |
| Create Date: | 12/10/2014 3:32:17 PM |
| Expiration Date: | 12/10/2017 3:32:17 PM |
| Update Date: | 4/18/2015 12:41:33 PM |
| Transfer Away Eligibility Date: | |
| Status: | 0 Active |
| Is Certified Domain: | False |
| Gaining Registrar Name: | |
| Transferred Away Date: | |
| Last Modified: | 4/14/2016 2:53:17 PM |
| Custom DNS: | Yes |
| Name Servers: | ns21.domaincontrol.com |
| | ns22.domaincontrol.com |
| Auto Renew: | Yes |
| Renew Period: | 0 |

## Registrant Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 12/10/2015 6:46:03 AM |

## Technical Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 12/10/2015 6:46:04 AM |

## Administrative Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 12/10/2015 6:46:04 AM |

## Billing Contact

| | |
|---|---|
| Name: | Registration Private |
| Company: | Domains By Proxy, LLC |
| Email: | DBP@domainsbyproxy.com |
| Address 1: | DomainsByProxy.com |
| Address 2: | 14455 N. Hayden Road |
| City: | Scottsdale |
| State/Province: | Arizona |
| Postal Code: | 85260 |
| Country: | United States |
| Phone: | +1.4806242599 |
| Fax: | +1.4806242598 |
| Modify Time: | 12/10/2015 6:46:04 AM |

DPA 408

# Custom DNS Entries

# DELTAPILOTS.NET

Shopper ID:          36159778

Domain Name:         DELTAPILOTS.NET

| DNS Record Type | Record Name | Record Value | TTL |
|---|---|---|---|
| A | @ | 184.168.221.30 | 3600 |
| CNAME | ftp | @ | 3600 |
| CNAME | _domainconnect | _domainconnect.gd.domaincontrol.com | 3600 |
| CNAME | www | @ | 3600 |
| CNAME | email | email.secureserver.net | 3600 |
| MX | @ | mailstore1.secureserver.net | 3600 |
| MX | @ | smtp.secureserver.net | 3600 |

DPA 409

# Domain Forwarding for Shopper ID 36159778

# DELTAPILOTS.NET

| Redirect Informaton |
|---|

Sub Domain:

Redirect Status: active

Redirect URL: http://www.delta-pilots.org

Create Date/Time: 12/10/2014 2:50:40 PM

Modify Date/Time: 12/10/2015 6:46:01 AM

Server: parkweb.secureserver.net

Redirect Type: 301

Meta Data Title:

Meta Data Description:

Meta Data Keyword:

DPA 410

# Notes for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

| Entered Date / By | Note |
|---|---|
| 11/10/2013 1:01:38 AM / Clikeman, Joshua / Client IP: GoDaddy Internal | Name and CB#: Tim 8137854761<br><br>Reason for calling in:<br>called in to get info on pointing over to squarespace. advised what i showed for the domain, and that it was pointing to godaddy. gave cust next steps of what we needed in order to point his domain to squarespace. |
| 11/10/2013 1:01:20 AM / Joshua D Clikeman / Client IP: GoDaddy Internal | A customer survey was automatically sent for Joshua D Clikeman |
| 11/10/2013 12:58:03 AM / Joshua D Clikeman / Client IP: GoDaddy Internal | Web Hosting:113318815 (75f971df-5e98-11df-8642-001143d4d994) - Entered Account |
| 11/10/2013 12:56:01 AM / Joshua D Clikeman / Client IP: GoDaddy Internal | Domains:0 - Entered Account |
| 11/10/2013 12:55:48 AM / Joshua D Clikeman / Client IP: GoDaddy Internal | Web Hosting:113318815 (75f971df-5e98-11df-8642-001143d4d994) - Entered Account |
| 11/10/2013 12:55:19 AM / Clikeman, Joshua / Client IP: GoDaddy Internal | Joshua Clikeman accessed account with reason "General/Research". Shopper PIN. |
| 11/10/2013 12:18:01 AM / Shopper - 36159778 / Client IP: | DCC Domain DELTAPILOTSASSOCIATION.ORG (ID=85161229): Domain forwarding update [208.54.45.171] for Domain Name DELTAPILOTSASSOCIATION.ORG |
| 11/10/2013 12:10:24 AM / Customer / Client IP: 208.54.45.171 | Domains:0 - Entered Account |
| 11/9/2013 11:20:54 PM / Shopper - 36159778 / Client IP: | DCC Domain DELTA-PILOTS.ORG (ID=81620613): Domain forwarding delete [208.54.45.171] |
| 11/9/2013 11:20:22 PM / Customer / Client IP: 208.54.45.171 | Domains:0 - Entered Account |
| 11/9/2013 10:32:07 PM / Shopper - 36159778 / Client IP: | DCC Domain DELTA-PILOTS.ORG (ID=81620613): Domain forwarding update [208.54.45.171] for Domain Name DELTA-PILOTS.ORG |
| 11/9/2013 10:30:38 PM / Shopper - 36159778 / Client IP: | DCC Domain DELTAPILOTSASSOCIATION.ORG (ID=85161229): Domain forwarding delete [208.54.45.171] |
| 11/9/2013 10:19:26 PM / Shopper - 36159778 / Client IP: | DCC Domain DELTAPILOTSASSOCIATION.ORG (ID=85161229): Domain forwarding update [208.54.45.171] for Domain Name DELTAPILOTSASSOCIATION.ORG |
| 11/9/2013 10:17:13 PM / Customer / Client IP: 208.54.45.171 | Domains:0 - Entered Account |
| 11/9/2013 9:25:23 PM / Customer / Client IP: 208.54.45.171 | Domains:0 - Entered Account |
| 11/9/2013 8:42:14 PM / Crichlow, Stefan / Client IP: GoDaddy Internal | customer called about same excat issue as last agents note. advised same thing . asked a few red lanyard. had no idea what to think to advise. customer will call back at another time |
| 11/9/2013 8:41:09 PM / Stefan R Crichlow / Client IP: GoDaddy Internal | A customer survey was automatically sent for Stefan R Crichlow |
| 11/9/2013 8:23:54 PM / Crichlow, Stefan / Client IP: GoDaddy Internal | Stefan Crichlow accessed account with reason "General/Research". Shopper PIN. |
| 11/9/2013 8:19:28 PM / Shopper - 36159778 / Client IP: | DCC Domain DELTAPILOTSASSOCIATION.ORG (ID=85161229): Domain forwarding update [208.54.45.171] for Domain Name DELTAPILOTSASSOCIATION.ORG |
| 11/9/2013 8:16:26 PM / 36159778 / Client IP: | Security Info updated |

# Notes for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

| Entered Date / By | Note |
|---|---|
| 11/9/2013 9:30:48 AM / Lancaster, Robert / Client IP: GoDaddy Internal | Tim<br><br>813-785-4761<br><br>cci needing information on his dns. He believed someone had hacked into his dns and changed forwards or redirects on the site. He was hosting with squarespace. I had him change the www points to for square space and advised of the time frame. He is going to get in contact with square space to check his ip address. |
| 11/9/2013 9:30:31 AM / Customer / Client IP: 72.185.70.183 | Business Registration:118638290 (21736464-9407-11df-b1f8-001143d4d9b6) - Entered Account |
| 11/9/2013 9:29:34 AM / Robert W Lancaster / Client IP: GoDaddy Internal | A customer survey was automatically sent for Robert W Lancaster |
| 11/9/2013 9:24:25 AM / Robert W Lancaster / Client IP: GoDaddy Internal | Domains:0 - Entered Account |
| 11/9/2013 9:23:00 AM / Robert W Lancaster / Client IP: GoDaddy Internal | Web Hosting:113318815 (75f971df-5e98-11df-8642-001143d4d994) - Entered Account |
| 11/9/2013 9:22:40 AM / Customer / Client IP: 72.185.70.183 | Domains By Proxy®:0 - Entered Account |
| 11/9/2013 9:21:55 AM / Robert W Lancaster / Client IP: GoDaddy Internal | Web Hosting:113318815 (75f971df-5e98-11df-8642-001143d4d994) - Entered Account |
| 11/9/2013 9:18:26 AM / Robert W Lancaster / Client IP: GoDaddy Internal | Domains:0 - Entered Account |
| 11/9/2013 9:10:19 AM / Robert W Lancaster / Client IP: GoDaddy Internal | Domains:0 - Entered Account |
| 11/9/2013 9:08:25 AM / Lancaster, Robert / Client IP: GoDaddy Internal | Robert Lancaster accessed account with reason "General/Research". Shopper PIN. |
| 10/16/2013 3:44:19 PM / Customer / Client IP: 173.65.60.40 | [@L[myaproducts:acc4_title]@L]:113318819 (75f971e1-5e98-11df-8642-001143d4d994) - Entered Account |
| 10/16/2013 3:44:09 PM / Customer / Client IP: 173.65.60.40 | [@L[myaproducts:acc4_title]@L]:113318819 (75f971e1-5e98-11df-8642-001143d4d994) - Entered Account |
| 8/19/2013 10:45:26 AM / Customer / Client IP: 173.65.30.226 | Email:0 - Entered Account |
| 8/17/2013 8:14:16 PM / Customer / Client IP: 173.65.30.226 | Email:0 - Entered Account |
| 8/15/2013 4:40:43 PM / Customer / Client IP: 173.65.30.226 | Email:0 - Entered Account |
| 7/23/2013 7:59:29 AM / Gabel, Jacob / Client IP: GoDaddy Internal | Name (including call back number): tim 8137854761<br>Reason for calling: customer can&#39;t access email account<br>Steps Taken: walked thru changing password on email account<br>resolution: cusotmer all set, able to change |
| 7/23/2013 7:58:17 AM / Jacob I Gabel / Client IP: GoDaddy Internal | A customer survey and email instructions were automatically sent for Jacob I Gabel |
| 7/23/2013 7:47:46 AM / Jacob I Gabel / Client IP: GoDaddy Internal | Domains:0 - Entered Account |
| 7/23/2013 7:43:25 AM / Jacob I Gabel / Client IP: GoDaddy Internal | Email:113318819 (75f971e1-5e98-11df-8642-001143d4d994) - Entered Account |
| 7/23/2013 7:43:01 AM / Gabel, Jacob / Client IP: GoDaddy Internal | Jacob Gabel accessed account with reason "General/Research". Shopper PIN. |

# Notes for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

| Entered Date / By | Note |
|---|---|
| 7/23/2013 7:35:46 AM / Customer / Client IP: 173.65.78.200 | Email:0 - Entered Account |
| 2/19/2013 7:51:24 PM / Customer / Client IP: 173.65.67.229 | SSL Certificates:202008260 (7193e510-6d91-11e2-a13b-f04da20723f7) - Entered Account |
| 2/3/2013 5:01:29 PM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition for delta-pilots.org finished from 97.74.215.208 to 97.74.215.83 |
| 2/2/2013 4:55:46 PM / Zimmerman, Crissy / Client IP: GoDaddy Internal | Tim 813 785 4761-- delta-pilots.org-- has been issued SSL cert, wants to know what to do next. After research, the SSL has been installed, but it has been installed to a domain that forwards to another domain (deltapilotsassociation.com).  He needs SSL to be on site that will be seen. Revoked and refunded SSL, bought new one.  Will take 2-72 hours to free up hosting to add new SSL.  Sent guide on setup.  Talked about SEV, there is someone already working on it. |
| 2/2/2013 4:52:48 PM / Christina  Zimmerman / Client IP: GoDaddy Internal | A customer survey was automatically sent for Christina  Zimmerman |
| 2/2/2013 4:38:59 PM / Christina  Zimmerman / Client IP: GoDaddy Internal | Web Hosting:113318815 (75f971df-5e98-11df-8642-001143d4d994) - Entered Account |
| 2/2/2013 4:38:34 PM / Christina  Zimmerman / Client IP: GoDaddy Internal | Web Hosting:113318815 (75f971df-5e98-11df-8642-001143d4d994) - Entered Account |
| 2/2/2013 4:37:49 PM / Customer / Client IP: 173.65.67.229 | SSL Certificates:202008260 (7193e510-6d91-11e2-a13b-f04da20723f7) - Entered Account |
| 2/2/2013 4:37:22 PM / Christina  Zimmerman / Client IP: GoDaddy Internal | SSL Certificates:202008260 (7193e510-6d91-11e2-a13b-f04da20723f7) - Entered Account |
| 2/2/2013 4:36:18 PM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition started for delta-pilots.org from 97.74.215.208 to 97.74.215.83 |
| 2/2/2013 4:30:10 PM / Zimmerman, Crissy / Client IP: GoDaddy Internal | Refund Request to store credit was submitted by Christina  Zimmerman |
| 2/2/2013 4:30:10 PM / Zimmerman, Crissy / Client IP: GoDaddy Internal | A refund request (ID#20056904) was Approved by Christina  Zimmerman:  OrderID#(499895462), Customer bought and requested SSL cert, but requested for incorrect domain name. Refunding to credit and purchasing new one for correct domain |
| 2/2/2013 4:30:10 PM / Zimmerman, Crissy / Client IP: GoDaddy Internal | Lynx: A task Refund was approved. |
| 2/2/2013 4:28:53 PM /  / Client IP: GoDaddy Internal | Cancellation Email Sent. ResourceID: 199368657, Namespace: sslcert |
| 2/2/2013 4:28:48 PM / Orion Request / Client IP: GoDaddy Internal | Cancelling: delta-pilots.org OrderID: 499895462 RowID: 7 Namespace:sslcert ResourceID: 199368657 |
| 2/2/2013 4:28:09 PM / Christina  Zimmerman / Client IP: GoDaddy Internal | SSL Certificates:199368657 (1dced156-5a85-11e2-b527-f04da207780b) - Entered Account |
| 2/2/2013 4:19:00 PM / Customer / Client IP: 173.65.67.229 | SSL Certificates:199368657 (1dced156-5a85-11e2-b527-f04da207780b) - Entered Account |
| 2/2/2013 4:17:17 PM / Christina  Zimmerman / Client IP: GoDaddy Internal | SSL Certificates:199368657 (1dced156-5a85-11e2-b527-f04da207780b) - Entered Account |
| 2/2/2013 4:13:25 PM / Zimmerman, Crissy / Client IP: GoDaddy Internal | Crissy Zimmerman accessed account with reason "General/Research". Shopper PIN. |
| 2/2/2013 4:12:54 PM / Customer / Client IP: 173.65.67.229 | Domains:0 - Entered Account |
| 2/2/2013 11:36:06 AM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition for delta-pilots.org finished from 97.74.144.181 to 97.74.215.208 |
| 2/1/2013 11:16:23 AM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition started for delta-pilots.org from 97.74.144.181 to 97.74.215.208 |

# Notes for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

| Entered Date / By | Note |
|---|---|
| 1/9/2013 11:45:50 AM / Shopper - 36159778 / Client IP: | DCC Domain DELTAPILOTSUNION.ORG (ID=137189817): Domain forwarding update [173.65.67.229] for Domain Name DELTAPILOTSUNION.ORG |
| 1/9/2013 11:44:05 AM / Shopper - 36159778 / Client IP: | DCC Domain DELTA-PILOT.ORG (ID=137189819): Domain forwarding update [173.65.67.229] for Domain Name DELTA-PILOT.ORG |
| 1/9/2013 11:43:42 AM / Shopper - 36159778 / Client IP: | DCC Domain DELTA-PILOT.NET (ID=137189816): Domain forwarding update [173.65.67.229] for Domain Name DELTA-PILOT.NET |
| 1/9/2013 11:43:01 AM / Shopper - 36159778 / Client IP: | DCC Domain DELTA-PILOT.INFO (ID=137189818): Domain forwarding update [173.65.67.229] for Domain Name DELTA-PILOT.INFO |
| 1/9/2013 11:42:29 AM / Shopper - 36159778 / Client IP: | DCC Domain DELTA-PILOT.COM (ID=137189815): Domain forwarding update [173.65.67.229] for Domain Name DELTA-PILOT.COM |
| 1/9/2013 11:41:14 AM / Customer / Client IP: 173.65.67.229 | Domains:0 - Entered Account |
| 1/9/2013 11:32:44 AM / Huemiller, Brandon / Client IP: GoDaddy Internal | Tim - 8137854761 - previous rep forgot to add dbp to .info domain, was not expecting to pay more than what was charged on earlier order, reviewed with sup: sold dbp, gave misc refund to make dbp free .... gtg |
| 1/9/2013 11:31:20 AM / Brandon A Huemiller / Client IP: GoDaddy Internal | A customer survey was automatically sent for Brandon A Huemiller |
| 1/9/2013 11:29:59 AM / Brandon A. Huemiller / Client IP: GoDaddy Internal | SH domain: delta-pilots.org [75f971df-5e98-11df-8642-001143d4d994] account accessed through ToolZilla. |
| 1/9/2013 11:27:25 AM / Customer / Client IP: 173.65.67.229 | SSL Certificates:0 - Entered Account |
| 1/9/2013 11:24:16 AM / Brandon A Huemiller / Client IP: GoDaddy Internal | SSL Certificates:0 - Entered Account |
| 1/9/2013 11:23:23 AM / Allen, Briant / Client IP: GoDaddy Internal | Lynx: A task Refund was approved. |
| 1/9/2013 11:23:23 AM / Allen, Briant / Client IP: GoDaddy Internal | A refund request (ID#19967057) was Approved by Briant W Allen: OrderID#(499313676), agent had not set up the DBP on order and had a free DBP for the domain |
| 1/9/2013 11:19:30 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOT.INFO OrderID: 499895462 RowID: 6 Namespace:domain ResourceID: 137189818 |
| 1/9/2013 11:19:27 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain DELTA-PILOT.INFO privacy set up.  DBP customer number is 36160043. |
| 1/9/2013 11:17:03 AM / Allen, Briant / Client IP: GoDaddy Internal | Briant Allen accessed account with reason "General/Research". Validation was skipped. |
| 1/9/2013 11:17:02 AM / Allen, Briant / Client IP: GoDaddy Internal | acct access for research |
| 1/9/2013 11:11:06 AM / Huemiller, Brandon / Client IP: GoDaddy Internal | Brandon Huemiller accessed account with reason "General/Research". Shopper PIN. |
| 1/9/2013 10:55:40 AM / Customer / Client IP: 173.65.67.229 | SSL Certificates:0 - Entered Account |
| 1/9/2013 10:51:25 AM / Customer / Client IP: 173.65.67.229 | Domains:0 - Entered Account |
| 1/9/2013 9:52:22 AM / Fraud Auto Verify - Service / Client IP: GoDaddy Internal | Marked as VERIFIED NO FRAUD. |
| 1/9/2013 9:38:49 AM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition for delta-pilots.org finished from 97.74.144.181 to 97.74.144.181 |
| 1/9/2013 9:36:59 AM / Stoller, Rachele / Client IP: GoDaddy Internal | Tim called in to purchase: ssl cert for 2yrs new domains w/ privacy for 2 yrs, extended hosting for 2 yrs. email unlimited added 20 mailboxes, extended renewal out 2yrs.. did acct review, g2g. no other questions on acct 813.785.4761 |

# Notes for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

| Entered Date / By | Note |
|---|---|
| 1/9/2013 9:35:27 AM / RegBulkEmailSvc / Client IP: GoDaddy Internal | RegBulkEmailSvc: Sent DomainAddSuccess email for DELTA-PILOT.ORG DELTAPILOTSUNION.ORG DELTA-PILOT.INFO DELTA-PILOT.NET DELTA-PILOT.COM to: shopper. |
| 1/9/2013 9:33:30 AM / Rachele E Stoller / Client IP: GoDaddy Internal | A customer survey was automatically sent for Rachele E Stoller |
| 1/9/2013 9:31:11 AM / Rachele E Stoller / Client IP: GoDaddy Internal | Domains:0 - Entered Account |
| 1/9/2013 9:30:50 AM / Rachele E Stoller / Client IP: GoDaddy Internal | Email:0 - Entered Account |
| 1/9/2013 9:29:30 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOT.COM OrderID: 499895462 RowID: 3 Namespace:domain ResourceID: 137189815 |
| 1/9/2013 9:29:28 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOT.COM OrderID: 499895462 RowID: 2 Namespace:proxima ResourceID: 199368659 |
| 1/9/2013 9:29:24 AM / RegComEPPSvc / Client IP: GoDaddy Internal | domain name DELTA-PILOT.COM activated by RegComEPPSvc on 01/09/13 09:29:24 |
| 1/9/2013 9:29:23 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSASSOCIATION.NET OrderID: 256352065 RowID: 0 Namespace:domain ResourceID: 85161232 |
| 1/9/2013 9:29:22 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSASSOCIATION.NET OrderID: 256352065 RowID: 2 Namespace:proxima ResourceID: 118638289 |
| 1/9/2013 9:29:21 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSASSOCIATION.NET OrderID: 256352065 RowID: 0 Namespace:domain ResourceID: 85161232 |
| 1/9/2013 9:29:21 AM / Rachele E Stoller / Client IP: GoDaddy Internal | Email:0 - Entered Account |
| 1/9/2013 9:29:21 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOT.NET OrderID: 499895462 RowID: 4 Namespace:domain ResourceID: 137189816 |
| 1/9/2013 9:29:20 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSASSOCIATION.NET OrderID: 256352065 RowID: 2 Namespace:proxima ResourceID: 118638289 |
| 1/9/2013 9:29:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOT.NET OrderID: 499895462 RowID: 2 Namespace:proxima ResourceID: 199368660 |
| 1/9/2013 9:29:19 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOT.INFO OrderID: 499895462 RowID: 6 Namespace:domain ResourceID: 137189818 |
| 1/9/2013 9:29:19 AM / RegNetEPPSvc / Client IP: GoDaddy Internal | domain name DELTA-PILOT.NET activated by RegNetEPPSvc on 01/09/13 09:29:19 |
| 1/9/2013 9:29:19 AM / RegNetEPPSvc / Client IP: GoDaddy Internal | domain name DELTAPILOTSASSOCIATION.NET renewed by RegNetEPPSvc on 01/09/13 09:29:19 |
| 1/9/2013 9:29:16 AM / Linux_Hosting_Setup / Client IP: GoDaddy Internal | Transition started for delta-pilots.org from 97.74.144.181 to 97.74.144.181 |
| 1/9/2013 9:29:16 AM / RegInfoEppSvc / Client IP: GoDaddy Internal | domain name DELTA-PILOT.INFO activated by RegInfoEppSvc on 01/09/13 09:29:16 |
| 1/9/2013 9:29:06 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOT.ORG OrderID: 499895462 RowID: 5 Namespace:domain ResourceID: 137189819 |
| 1/9/2013 9:29:06 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOTS.ORG OrderID: 241593251 RowID: 0 Namespace:domain ResourceID: 81620613 |
| 1/9/2013 9:29:05 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSASSOCIATION.ORG OrderID: 256352065 RowID: 5 Namespace:proxima ResourceID: 118638290 |
| 1/9/2013 9:29:05 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSUNION.ORG OrderID: 499895462 RowID: 0 Namespace:domain ResourceID: 137189817 |

DPA 415

# Notes for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

| Entered Date / By | Note |
|---|---|
| 1/9/2013 9:29:05 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSASSOCIATION.ORG OrderID: 256352065 RowID: 3 Namespace:domain ResourceID: 85161229 |
| 1/9/2013 9:29:05 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSUNION.ORG OrderID: 499895462 RowID: 2 Namespace:proxima ResourceID: 199368658 |
| 1/9/2013 9:29:04 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOTS.ORG OrderID: 241593251 RowID: 0 Namespace:domain ResourceID: 81620613 |
| 1/9/2013 9:29:04 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOTS.ORG OrderID: 241593251 RowID: 2 Namespace:dbp ResourceID: 17906973 |
| 1/9/2013 9:29:04 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSASSOCIATION.ORG OrderID: 256352065 RowID: 3 Namespace:domain ResourceID: 85161229 |
| 1/9/2013 9:29:04 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOTS.ORG OrderID: 241593251 RowID: 4 Namespace:protection ResourceID: 113318810 |
| 1/9/2013 9:29:04 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: Protected Registration OrderID: 241593251 RowID: 1 Namespace:bundle ResourceID: 4420415 |
| 1/9/2013 9:29:04 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOTS.ORG OrderID: 241593251 RowID: 3 Namespace:proxima ResourceID: 113318816 |
| 1/9/2013 9:29:03 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name DELTAPILOTSUNION.ORG activated by RegOrgEPPSvc on 01/09/13 09:29:03 |
| 1/9/2013 9:29:02 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOTS.ORG OrderID: 241593251 RowID: 2 Namespace:dbp ResourceID: 17906973 |
| 1/9/2013 9:29:02 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOTS.ORG OrderID: 241593251 RowID: 3 Namespace:proxima ResourceID: 113318816 |
| 1/9/2013 9:29:02 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTAPILOTSASSOCIATION.ORG OrderID: 256352065 RowID: 5 Namespace:proxima ResourceID: 118638290 |
| 1/9/2013 9:29:02 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: DELTA-PILOTS.ORG OrderID: 241593251 RowID: 4 Namespace:protection ResourceID: 113318810 |
| 1/9/2013 9:29:02 AM / RegHerculesSvc / Client IP: GoDaddy Internal | Setting AutoRenew = 1: Protected Registration OrderID: 241593251 RowID: 1 Namespace:bundle ResourceID: 4420415 |
| 1/9/2013 9:29:02 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name DELTA-PILOT.ORG activated by RegOrgEPPSvc on 01/09/13 09:29:02 |
| 1/9/2013 9:29:02 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name DELTA-PILOTS.ORG renewed by RegOrgEPPSvc on 01/09/13 09:29:02 |
| 1/9/2013 9:29:01 AM / RegOrgEPPSvc / Client IP: GoDaddy Internal | domain name DELTAPILOTSASSOCIATION.ORG renewed by RegOrgEPPSvc on 01/09/13 09:29:01 |
| 1/9/2013 9:28:44 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain DELTAPILOTSUNION.ORG privacy set up.  DBP customer number is 36160043. |
| 1/9/2013 9:28:44 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain DELTA-PILOT.NET privacy set up.  DBP customer number is 36160043. |
| 1/9/2013 9:28:44 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain DELTA-PILOT.COM privacy set up.  DBP customer number is 36160043. |
| 1/9/2013 9:28:44 AM / Post Purchase Processing / Client IP: GoDaddy Internal | Domain DELTA-PILOT.ORG privacy set up.  DBP customer number is 36160043. |
| 1/9/2013 9:22:05 AM / Rachele E Stoller / Client IP: GoDaddy Internal | Email:0 - Entered Account |
| 1/9/2013 9:16:17 AM / Stoller, Rachele / Client IP: GoDaddy Internal | Rachele Stoller accessed account with reason "General/Research". Shopper PIN. |

DPA 416

# DNS Audit Logs for Shopper ID 36159778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017-05-19T11:03:04 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | add | zonefile | deltapilotsassociation.net | migrateHosting | error | Hosting migration failed, old IP [72.167.232.198] does not match zoneFile IP [65.39.205.54] |
| 2017-05-19T11:03:03 | 36159778 | | 36159778 | 1 | delta-pilots.org | add | zonefile | delta-pilots.org | migrateHosting | error | Hosting migration failed, old IP [72.167.232.198] does not match zoneFile IP [65.39.205.54] |
| 2017-05-14T08:45:05 | 36159778 | | 36159778 | 1 | delta-pilots.org | event | zonefile | delta-pilots.org | unExpireDomain | success | No rollback records found for this zone, [delta-pilots.org] |
| 2017-05-14T08:38:04 | 36159778 | | 36159778 | 1 | delta-pilots.org | update | zonefile | delta-pilots.org | setRegNameServers | success | Update Zone Successful |
| 2017-02-08T06:29:49 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | modify | zonefile | deltapilotsassociation.org | setWoprRecords | success | Successfully processed WOPR records. |
| 2016-10-26T10:19:14 | 36159778 | | 36159778 | 1 | deltapilotsunion.org | add | zonefile | deltapilotsunion.org | addFwdMsk | success | Add Forwarding Successful |
| 2016-10-26T10:19:14 | 36159778 | | 36159778 | 1 | delta-pilot.org | add | zonefile | delta-pilot.org | addFwdMsk | success | Add Forwarding Successful |
| 2016-10-26T10:19:13 | 36159778 | | 36159778 | 1 | delta-pilot.net | add | zonefile | delta-pilot.net | addFwdMsk | success | Add Forwarding Successful |
| 2016-10-26T10:19:13 | 36159778 | | 36159778 | 1 | delta-pilot.info | add | zonefile | delta-pilot.info | addFwdMsk | success | Add Forwarding Successful |
| 2016-10-26T10:19:13 | 36159778 | | 36159778 | 1 | delta-pilot.com | add | zonefile | delta-pilot.com | addFwdMsk | success | Add Forwarding Successful |
| 2016-10-26T10:17:52 | 36159778 | | 36159778 | 1 | deltapilotsunion.org | add | zonefile | deltapilotsunion.org | addFwdMsk | success | Add Forwarding Successful |
| 2016-10-26T10:17:52 | 36159778 | | 36159778 | 1 | delta-pilot.org | add | zonefile | delta-pilot.org | addFwdMsk | success | Add Forwarding Successful |
| 2016-10-26T10:17:51 | 36159778 | | 36159778 | 1 | delta-pilot.net | add | zonefile | delta-pilot.net | addFwdMsk | success | Add Forwarding Successful |

DPA 417

# DNS Audit Logs for Shopper ID 36159778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016-10-26T10:17:51 | 36159778 | | 36159778 | 1 | delta-pilot.info | add | zonefile | delta-pilot.info | addFwdMsk | success | Add Forwarding Successful |
| 2016-10-26T10:17:51 | 36159778 | | 36159778 | 1 | delta-pilot.com | add | zonefile | delta-pilot.com | addFwdMsk | success | Add Forwarding Successful |
| 2016-10-26T10:17:05 | 36159778 | | 36159778 | 1 | delta-pilot.info | event | zonefile | delta-pilot.info | unExpireDomain | success | No rollback records found for this zone, [delta-pilot.info] |
| 2016-10-26T10:17:04 | 36159778 | | 36159778 | 1 | delta-pilot.com | event | zonefile | delta-pilot.com | unExpireDomain | success | No rollback records found for this zone, [delta-pilot.com] |
| 2016-10-26T10:17:04 | 36159778 | | 36159778 | 1 | deltapilotsunion.org | event | zonefile | deltapilotsunion.org | unExpireDomain | success | No rollback records found for this zone, [deltapilotsunion.org] |
| 2016-10-26T10:17:03 | 36159778 | | 36159778 | 1 | deltapilotsunion.org | update | zonefile | deltapilotsunion.org | setRegNameServers | success | Update Zone Successful |
| 2016-10-26T10:17:03 | 36159778 | | 36159778 | 1 | delta-pilot.net | event | zonefile | delta-pilot.net | unExpireDomain | success | No rollback records found for this zone, [delta-pilot.net] |
| 2016-10-26T10:17:03 | 36159778 | | 36159778 | 1 | delta-pilot.info | update | zonefile | delta-pilot.info | setRegNameServers | success | Update Zone Successful |
| 2016-10-26T10:17:03 | 36159778 | | 36159778 | 1 | delta-pilot.com | update | zonefile | delta-pilot.com | setRegNameServers | success | Update Zone Successful |
| 2016-10-26T10:17:03 | 36159778 | | 36159778 | 1 | delta-pilot.org | event | zonefile | delta-pilot.org | unExpireDomain | success | No rollback records found for this zone, [delta-pilot.org] |
| 2016-10-26T10:17:02 | 36159778 | | 36159778 | 1 | delta-pilot.org | update | zonefile | delta-pilot.org | setRegNameServers | success | Update Zone Successful |
| 2016-10-26T10:17:02 | 36159778 | | 36159778 | 1 | delta-pilot.net | update | zonefile | delta-pilot.net | setRegNameServers | success | Update Zone Successful |
| 2015-12-10T08:34:52 | 36159778 | 100.13.33.185 | 36159778 | 1 | deltapilotsassociation.org | modify | mxrecord | @ | modifyRecords | success | Modify Records Successful |
| 2015-12-10T07:46:38 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | modify | zonefile | deltapilotsassociation.org | setWoprRecords | success | Successfully processed WOPR records. |

# DNS Audit Logs for Shopper ID 36159778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-12-10T06:51:36 | 36159778 | 172.30.34.147 | 36159778 | 2 | deltapilotsassociation.org | add | mxrecord | @ | createRecords | success | Record successfully added - mxrecord @:deltapilotsassociation.org.mail.protection.outlook.com:3600:0 |
| 2015-12-10T06:51:36 | 36159778 | 172.30.34.147 | 36159778 | 2 | deltapilotsassociation.org | add | rrecord | deltapilotsassociation.org | createRecords | success | Create Records Successful |
| 2015-12-10T06:49:06 | 36159778 | | 36159778 | 1 | deltapilots.net | add | zonefile | deltapilots.net | addFwdMsk | success | Add Forwarding Successful |
| 2015-12-10T06:49:06 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | add | zonefile | deltapilotsassociation.org | addFwdMsk | success | Add Forwarding Successful |
| 2015-12-10T06:49:06 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | add | zonefile | deltapilotsassociation.net | addFwdMsk | success | Add Forwarding Successful |
| 2015-12-10T06:48:51 | 36159778 | 172.30.34.147 | 36159778 | 2 | deltapilotsassociation.org | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:aspmx3.googlemail.com:3600:10 |
| 2015-12-10T06:48:51 | 36159778 | 172.30.34.147 | 36159778 | 2 | deltapilotsassociation.org | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:aspmx2.googlemail.com:3600:10 |
| 2015-12-10T06:48:51 | 36159778 | 172.30.34.147 | 36159778 | 2 | deltapilotsassociation.org | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:aspmx.l.google.com:3600:1 |
| 2015-12-10T06:48:51 | 36159778 | 172.30.34.147 | 36159778 | 2 | deltapilotsassociation.org | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:alt2.aspmx.l.google.com:3600:5 |
| 2015-12-10T06:48:51 | 36159778 | 172.30.34.147 | 36159778 | 2 | deltapilotsassociation.org | delete | mxrecord | @ | deleteRecords | success | Record successfully removed - mxrecord @:alt1.aspmx.l.google.com:3600:5 |
| 2015-12-10T06:48:51 | 36159778 | 172.30.34.147 | 36159778 | 2 | deltapilotsassociation.org | delete | rrecord | deltapilotsassociation.org | deleteRecords | success | Delete Records Successful |
| 2015-12-10T06:48:15 | 36159778 | | 36159778 | 1 | deltapilots.net | add | zonefile | deltapilots.net | addFwdMsk | success | Add Forwarding Successful |
| 2015-12-10T06:48:14 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | add | zonefile | deltapilotsassociation.org | addFwdMsk | success | Add Forwarding Successful |

DPA 419

# DNS Audit Logs for Shopper ID 36159778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-12-10T06:48:14 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | add | zonefile | deltapilotsassociation.net | addFwdMsk | success | Add Forwarding Successful |
| 2015-12-10T06:48:11 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | modify | zonefile | deltapilotsassociation.org | setWoprRecords | success | Successfully processed WOPR records. |
| 2015-12-10T06:47:16 | 36159778 | | 36159778 | 1 | deltapilots.net | add | zonefile | deltapilots.net | addFwdMsk | success | Add Forwarding Successful |
| 2015-12-10T06:47:16 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | add | zonefile | deltapilotsassociation.org | addFwdMsk | success | Add Forwarding Successful |
| 2015-12-10T06:47:16 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | add | zonefile | deltapilotsassociation.net | addFwdMsk | success | Add Forwarding Successful |
| 2015-12-10T06:47:05 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | event | zonefile | deltapilotsassociation.org | unExpireDomain | success | No rollback records found for this zone, [deltapilotsassociation.org] |
| 2015-12-10T06:47:04 | 36159778 | | 36159778 | 1 | deltapilots.net | event | zonefile | deltapilots.net | unExpireDomain | success | No rollback records found for this zone, [deltapilots.net] |
| 2015-12-10T06:47:04 | 36159778 | | 36159778 | 1 | DELTAPILOTSASSOCIATION.ORG | update | zonefile | DELTAPILOTSASSOCIATION.ORG | setRegNameServers | success | Update Zone Successful |
| 2015-12-10T06:47:04 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | event | zonefile | deltapilotsassociation.net | unExpireDomain | success | No rollback records found for this zone, [deltapilotsassociation.net] |
| 2015-12-10T06:47:03 | 36159778 | | 36159778 | 1 | delta-pilots.org | event | zonefile | delta-pilots.org | unExpireDomain | success | No rollback records found for this zone, [delta-pilots.org] |

# DNS Audit Logs for Shopper ID 36159778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-12-10T06:47:03 | 36159778 | | 36159778 | 1 | DELTAPILOTS.NET | update | zonefile | DELTAPILOTS.NET | setRegNameServers | success | Update Zone Successful |
| 2015-12-10T06:47:02 | 36159778 | | 36159778 | 1 | DELTA-PILOTS.ORG | update | zonefile | DELTA-PILOTS.ORG | setRegNameServers | success | Update Zone Successful |
| 2015-12-10T06:47:02 | 36159778 | | 36159778 | 1 | DELTAPILOTSASSOCIATION.NET | update | zonefile | DELTAPILOTSASSOCIATION.NET | setRegNameServers | success | Update Zone Successful |
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | add | mxrecord | @ | setGoogleRecords | success | Record successfully added - mxrecord @:aspmx3.googlemail.com:3600:10 |
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | add | mxrecord | @ | setGoogleRecords | success | Record successfully added - mxrecord @:aspmx2.googlemail.com:3600:10 |
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | add | mxrecord | @ | setGoogleRecords | success | Record successfully added - mxrecord @:alt2.aspmx.l.google.com:3600:5 |
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | add | mxrecord | @ | setGoogleRecords | success | Record successfully added - mxrecord @:alt1.aspmx.l.google.com:3600:5 |
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | add | mxrecord | @ | setGoogleRecords | success | Record successfully added - mxrecord @:aspmx.l.google.com:3600:1 |
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | add | txt | @ | setGoogleRecords | success | Record successfully added - txt @:v=spf1 include:_spf.google.com ~all:3600 |
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | add | txt | @ | setGoogleRecords | success | Record successfully added - txt @:google-site-verification=8213Rf6m53yeEQKz08brJFEtkkHfdUh-1tZY_rcWzqM:3600 |
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | delete | mxrecord | @ | setGoogleRecords | success | Record successfully removed - mxrecord @:mailstore1.secureserver.net:3600:10 |
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | delete | mxrecord | @ | setGoogleRecords | success | Record successfully removed - mxrecord @:smtp.secureserver.net:3600:0 |

DPA 421

# DNS Audit Logs for Shopper ID 36159778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---------|-------|--------|--------|-----------|--------|--------|------|------|--------|--------|------|
| 2015-12-10T06:25:41 | 36159778 | 74.125.113.113 | 36159778 | 1 | deltapilotsassociation.org | delete | zonefile | deltapilotsassociation.org | setGoogleRecords | success | Succeeded in setGoogleRecords(), # added Records 7, # deleted Records 2 |
| 2015-08-07T12:00:17 | 36159778 | | 36159778 | 1 | delta-pilots.org | modify | zonefile | delta-pilots.org | setWoprRecords | success | Successfully processed WOPR records. |
| 2015-08-07T12:00:17 | 36159778 | | 36159778 | 1 | delta-pilots.org | delete | srv | @ | deleteRecords | success | Record successfully removed - srv @:autodiscover.secureserver.net:3600:0:0:443:_tcp:_autodiscover |
| 2015-08-07T12:00:16 | 36159778 | | 36159778 | 1 | delta-pilots.org | delete | rrecord | delta-pilots.org | deleteRecords | success | Delete Records Successful |
| 2015-08-07T11:52:40 | 36159778 | | 36159778 | 1 | delta-pilots.org | modify | zonefile | delta-pilots.org | setWoprRecords | success | Successfully processed WOPR records. |
| 2015-07-22T07:37:11 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-07-22T07:36:18 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-07-22T07:36:12 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-07-22T06:58:12 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-07-22T06:57:10 | 36159778 | | 36159778 | 1 | delta-pilot.org | delete | srv | @ | removeAutoRecords | success | Record successfully removed - srv @:autodiscover.secureserver.net:3600:0:0:443:_tcp:_autodiscover |
| 2015-07-22T06:57:10 | 36159778 | | 36159778 | 1 | delta-pilot.org | delete | rrecord | delta-pilot.org | removeAutoRecords | success | Successfully removed SRV Autodiscover records: domain = [delta-pilot.org] |
| 2015-07-22T06:50:18 | 36159778 | | 36159778 | 1 | delta-pilot.org | add | srv | @ | createAutoRecord | success | Record successfully added - srv @:autodiscover.secureserver.net:3600:0:0:443:_tcp:_autodiscover |
| 2015-07-22T06:50:18 | 36159778 | | 36159778 | 1 | delta-pilot.org | add | rrecord | delta-pilot.org | createAutoRecord | success | Successfully created SRV record: domain = [delta-pilot.org] |
| 2015-07-21T05:06:07 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | add | zonefile | deltapilotsassociation.org | addFwdMsk | success | Add Forwarding Successful |

# DNS Audit Logs for Shopper ID 36159778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---------|-------|--------|--------|-----------|--------|--------|------|------|--------|--------|------|
| 2015-07-21T05:06:06 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | add | zonefile | deltapilotsassociation.net | addFwdMsk | success | Add Forwarding Successful |
| 2015-07-21T05:05:17 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | add | zonefile | deltapilotsassociation.org | addFwdMsk | success | Add Forwarding Successful |
| 2015-07-21T05:05:17 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | add | zonefile | deltapilotsassociation.net | addFwdMsk | success | Add Forwarding Successful |
| 2015-07-21T05:04:17 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | add | zonefile | deltapilotsassociation.org | addFwdMsk | success | Add Forwarding Successful |
| 2015-07-21T05:04:17 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | add | zonefile | deltapilotsassociation.net | addFwdMsk | success | Add Forwarding Successful |
| 2015-07-21T05:04:05 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | event | zonefile | deltapilotsassociation.org | unExpireDomain | success | No rollback records found for this zone, [deltapilotsassociation.org] |
| 2015-07-21T05:04:03 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | event | zonefile | deltapilotsassociation.net | unExpireDomain | success | No rollback records found for this zone, [deltapilotsassociation.net] |
| 2015-07-21T05:03:32 | 36159778 | | 36159778 | 1 | deltapilotsassociation.org | add | zonefile | deltapilotsassociation.org | addFwdMsk | success | Add Forwarding Successful |
| 2015-07-21T05:03:32 | 36159778 | | 36159778 | 1 | deltapilotsassociation.net | add | zonefile | deltapilotsassociation.net | addFwdMsk | success | Add Forwarding Successful |

DPA 423

# DNS Audit Logs for Shopper ID 36159778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---------|-------|--------|--------|-----------|--------|--------|------|------|--------|--------|------|
| 2015-07-21T05:03:05 | 36159778 | | 36159778 | 1 | DELTAPILOTSASSOCIATION.ORG | update | zonefile | DELTAPILOTSASSOCIATION.ORG | setRegNameServers | success | Update Zone Successful |
| 2015-05-13T08:57:43 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:57:39 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:57:29 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:57:29 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:57:28 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:57:27 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:57:18 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:57:13 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:57:10 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:56:57 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:56:55 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:56:41 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:56:37 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |

# DNS Audit Logs for Shopper ID 36159778

| logtime | owner | userip | userid | user type | domain | action | type | name | method | result | data |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015-05-13T08:56:28 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:55:53 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:55:34 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:55:12 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:54:49 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:54:36 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-05-13T08:54:30 | 36159778 | | 36159778 | 1 | delta-pilots.org | create | zonefile | delta-pilots.org | createAutoRecord | error | Unable to create SRV record: SRV autodiscover record already exists: domain = [delta-pilots.org] |
| 2015-04-22T14:51:03 | 36159778 | | 36159778 | 1 | delta-pilots.org | event | zonefile | delta-pilots.org | unExpireDomain | success | No rollback records found for this zone, [delta-pilots.org] |
| 2015-04-22T14:51:03 | 36159778 | | 36159778 | 2 | delta-pilots.org | disassociateFromOrion | zonefile | delta-pilots.org | disassociateFromOrion | success | Disassociated zone from orion |
| 2015-04-22T14:51:03 | 36159778 | | 36159778 | 1 | DELTA-PILOTS.ORG | update | zonefile | DELTA-PILOTS.ORG | setRegNameServers | success | Update Zone Successful |

DPA 425

# Domain Appraisal for Shopper ID 36159778

No Domain Appraisal account information is available.

DPA 426

# Business Registration for Shopper ID 36159778

| | |
|---|---|
| Account Name: | DELTA-PILOT.ORG |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | a23190a5-5a79-11e2-9ac0-842b2bfb08b7 |
| Billing Date: | 1/9/2018 12:00:00 AM |
| Last Renewal Date: | 1/9/2017 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Business Registration for Shopper ID 36159778

| | |
|---|---|
| Account Name: | DELTA-PILOT.NET |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | a23190a4-5a79-11e2-9ac0-842b2bfb08b7 |
| Billing Date: | 1/9/2018 12:00:00 AM |
| Last Renewal Date: | 1/9/2017 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Business Registration for Shopper ID 36159778

| | |
|---|---|
| Account Name: | DELTA-PILOT.COM |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | a23190a3-5a79-11e2-9ac0-842b2bfb08b7 |
| Billing Date: | 1/9/2018 12:00:00 AM |
| Last Renewal Date: | 1/9/2017 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Business Registration for Shopper ID 36159778

| | |
|---|---|
| Account Name: | DELTAPILOTSUNION.ORG |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | a23190a2-5a79-11e2-9ac0-842b2bfb08b7 |
| Billing Date: | 1/9/2018 12:00:00 AM |
| Last Renewal Date: | 1/9/2017 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

DPA 430

# Business Registration for Shopper ID 36159778

| | |
|---|---|
| Account Name: | DELTAPILOTSASSOCIATION.ORG |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 21736464-9407-11df-b1f8-001143d4d9b6 |
| Billing Date: | 7/20/2017 12:00:00 AM |
| Last Renewal Date: | 7/20/2016 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

# Business Registration for Shopper ID 36159778

| | |
|---|---|
| Account Name: | DELTAPILOTSASSOCIATION.NET |
| Product Type Name: | Proxima |
| Product Name: | Business Registration |
| ExternalResourceId: | 21736463-9407-11df-b1f8-001143d4d9b6 |
| Billing Date: | 7/20/2017 12:00:00 AM |
| Last Renewal Date: | 7/20/2016 12:00:00 AM |
| Status: | Setup |
| Number of Category Limit: | 1 |
| Number of Listing Limit: | 1 |
| Number of Keyword Limit: | 1 |
| Domain Validation: | 1 |

DPA 432

# Business Registration for Shopper ID 36159778

Account Name:               DELTA-PILOTS.ORG

Product Type Name:          Proxima

Product Name:               Business Registration

ExternalResourceId:         75f971e0-5e98-11df-8642-001143d4d994

Billing Date:               5/14/2018 12:00:00 AM

Last Renewal Date:          5/14/2017 12:00:00 AM

Status:                     Setup

Number of Category Limit:   1

Number of Listing Limit:    1

Number of Keyword Limit:    1

Domain Validation:          1

DPA 433

# Cold Fusion for Shopper ID 36159778

No Cold Fusion account information is available.

DPA 434

# Dedicated Hosting for Shopper ID 36159778

No Dedicated Hosting account information is available.

DPA 435

# Plesk Hosting for Shopper ID 36159778

No Plesk Hosting account information is available.

DPA 436

# cPanel Hosting for Shopper ID 36159778

No cPanel Hosting account information is available.

DPA 437

# WordPress PaaS for Shopper ID 36159778

No WordPress PaaS account information is available.

DPA 438

# Domain Expiration Protection for Shopper ID 36159778

No Domain Expiration Protection account information is available.

DPA 439

# Domain Reputation for Shopper ID 36159778

No Domain Reputation account information is available.

# Hosting Weblog for Shopper ID 36159778

No Hosting Weblog account information is available.

# Marketplace for Shopper ID 36159778

No Marketplace account information is available.

DPA 442

# News-Blazer for Shopper ID 36159778

No News-Blazer account information is available.

DPA 443

# Photo Album for Shopper ID 36159778

No Photo Album account information is available.

DPA 444

# Power Content Plan for Shopper ID 36159778

No Power Content Plan account information is available.

DPA 445

# Quick Podcast for Shopper ID 36159778

No Quick Podcast account information is available.

DPA 446

# Smart Domain for Shopper ID 36159778

No Smart Domain account information is available.

DPA 447

# SSL Support Pack for Shopper ID 36159778

No SSL Support Pack account information is available.

DPA 448

# Total DNS for Shopper ID 36159778

No Total DNS account information is available.

DPA 449

# Virtual Dedicated Hosting for Shopper ID 36159778

No Virtual Dedicated Hosting account information is available.

DPA 450

# Web Hosting for Shopper ID 36159778

| | |
|---|---|
| Account Name: | delta-pilots.org |
| Product Type Name: | Web Hosting |
| Product Name: | Hosting - Classic - Deluxe - Linux - 2 years (recurring) |
| ExternalResourceId: | 75f971df-5e98-11df-8642-001143d4d994 |
| Billing Date: | 5/13/2019 12:00:00 AM |
| Last Renewal Date: | 5/13/2017 12:00:00 AM |
| Category: USERACCOUNT | |
| Password | Dpa2010 |
| Username | deltapilots |
| Category: SETTINGS | |
| HTTP Config Version | 2.2 |
| EULA Accepted | 1 |
| Valueapps EULA Accepted | 0 |
| Log Expiration Date | No data to display |
| PHP Version | 5 |
| Category: ERRORPAGE | |
| Filename | No data to display |
| Path | No data to display |
| Error Number | 404 |
| Type | default |
| Category: WEBSTATS | |
| Enabled | 0 |
| Username | deltapilots |
| Password | Dpa2010 |
| Type | Analog |
| Category: DOMAIN | |
| Domain | delta-pilots.org |
| Category: SERVER DATA | |
| IP Address | 97.74.215.79 |
| Host Name | p3nlhssl052.shr.prod.phx3.secureserver.net |
| Datacenter | 3 |
| Dedicated IP Address | 173.201.212.12 |
| Category: SITE IDENTIFIER | |
| Hosting Xid | 6150760 |
| Category: CONTENTDIRECTORY | |
| Path | deltapilots |
| Category: ACCOUNT STATUS | |
| Server Status | setup |
| Migration Status | complete |
| Category: PUBLISHDATA | |
| Publish Date | 05/14/10 03:01:05 AM |
| Content Detected | 1 |
| Category: FORM MAILER | |
| Email Address | dpa@delta-pilots.org |
| Category: HOSTING DATABASE | |
| Type | mysql |

DPA 451

# Web Hosting for Shopper ID 36159778

| | |
|---|---|
| Access Type | USER |
| Version | 5.0 |
| Password | Dpa2010 |
| Description | No data to display |
| Databasename | deltapilots |
| MySQL Username | deltapilots |
| Direct Access | 0 |
| IP Address | 173.201.217.104 |
| Unique Dns Version | 2 |
| Unique Dns Entry | deltapilots.db.6150760.hostedresource.com |
| Admin Url | https://p3nlmysqladm001.secureserver.net/nl50/711 |
| Server Url | p3nl50mysql711.secureserver.net |
| Category: SUBDOMAIN | |
| Path | /blog |
| Subdomain | blog |
| Domain | No data to display |
| Category: SSLCERTIFICATE | |
| Install Status | 46 |
| SSL Cert UID | 4880dc1e-3cba-11e7-80e2-3417ebe72595 |
| Category: DEDICATED IP ADDON | |
| Using Dedicated IP | 1 |
| Expiration Date | 05/19/2018 |
| Category: PLAN FEATURES | |
| Datacenter Region | US |
| Drop My Site Backup | 0 |
| Value App Enabled | 1 |
| Num Subdomains | -1 |
| PHP Enabled | 1 |
| CGI Enabled | 1 |
| Using Dedicated IP | 1 |
| Application Name | No data to display |
| Num Domain Pointers | -1 |
| WSC Commerce Allowed | 0 |
| Num MySQL Databases | 25 |
| Disk Space MB | 150000 |
| Win PHP Allowed | 0 |
| Operating System | linux |
| Coldfusion Allowed | 1 |
| Java Allowed | 1 |
| Data Transfer MB | 99999999 |
| Grid Enabled | 0 |
| WSC Plugins Enabled | 0 |
| Num MSSQL Databases | 0 |
| Addl Disk Space MB | 0 |
| Dedicated IP Allowed | 1 |
| PF_ID | 6731 |

DPA 452

# Web Hosting for Shopper ID 36159778

| | |
|---|---|
| Dot Net Enabled | 0 |
| Ads Enabled | 0 |
| Assisted Subscription | 0 |

# Website Protection for Shopper ID 36159778

No Website Protection account information is available.

DPA 454

# Website Tonight for Shopper ID 36159778

No Website Tonight account information is available.

DPA 455

# Instant Page for Shopper ID 36159778

No Instant Page account information is available.

DPA 456

# Cash Parking for Shopper ID 36159778

No Cash Parking account information is available.

DPA 457

# Group Calendar for Shopper ID 36159778

No Group Calendar account information is available.

DPA 458

# Email Accounts for Shopper ID 36159778

| | |
|---|---|
| Account Name: | DPA email |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Unlimited Business (Unlimited Business Storage) - US Region - 2 years (recurring) |
| ExternalResourceId: | 75f971e1-5e98-11df-8642-001143d4d994 |
| Billing Date: | 5/13/2019 12:00:00 AM |
| Last Renewal Date: | 5/13/2017 12:00:00 AM |
| Status: | Unable to retrieve account status. |
| Diskspace: | Not Available |
| Number of Addresses: | Not Available |
| Poolable: | Not Available |
| PPC: | Not Available |
| Additional Diskspace MB: | Not Available |
| Number of Additional Addresses: | Not Available |
| IMAP: | Not Available |
| Datacenter Region: | Not Available |

DPA 459

# Email Accounts for Shopper ID 36159778

| | |
|---|---|
| Account Name: | Free email addresses for DELTA-PILOTS.ORG |
| Product Type Name: | Email Accounts |
| Product Name: | Email - Personal (1GB Total/1Box) - US Region - (recurring) |
| ExternalResourceId: | d9ec911d-9d8c-11e1-bbdc-f04da2075117 |
| Billing Date: | 5/13/2018 12:00:00 AM |
| Last Renewal Date: | 5/13/2017 12:00:00 AM |
| Status: | Setup |
| Diskspace: | 1024000 |
| Number of Addresses: | 1 |
| Poolable: | 1 |
| PPC: | 0 |
| Additional Diskspace MB: | 0 |
| Number of Additional Addresses: | 0 |
| IMAP: | 0 |
| Datacenter Region: | US |

| Email Addresses | Account Status |
|---|---|
| abuse@delta-pilots.org | Active |

DPA 460

# Email Forwarding for Shopper ID 36159778

No Email Forwarding account information is available.

DPA 461

# Online Storage for Shopper ID 36159778

No Online Storage account information is available.

DPA 462

# Microsoft Outlook for Shopper ID 36159778

No Microsoft Outlook account information is available.

DPA 463

# SMTP Relaying for Shopper ID 36159778

No SMTP Relaying account information is available.

DPA 464

# Webmail IP Audit for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

No Workspace Audit account information is available.

DPA 465

# Online Group Calendar IP Audit for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

No Workspace Audit account information is available.

# Online Storage IP Audit for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

No Workspace Audit account information is available.

DPA 467

# Fax Thru Email IP Audit for Shopper ID 36159778
# 1/1/2013 to 12/31/2013

No Workspace Audit account information is available.

# Info Center IP Audit for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

No Workspace Audit account information is available.

DPA 469

# Iris Notes for Shopper ID 36159778

No Iris Notes account information is available.

DPA 470

# Fax Thru Email for Shopper ID Fax Thru Email for Shopper ID 36159778

No Fax Thru Email account information is available.

DPA 471

# Domain Auctions for Shopper ID 36159778

No Domain Auctions account information is available.

# Quick Shopping Cart for Shopper ID 36159778

No Quick Shopping Cart account information is available.

DPA 473

# Fraud Review Notes for Shopper ID 36159778
## 1/1/2013 to 12/31/2013

No Fraud Review Notes account information is available.

DPA 474

# Search Engine Visibility for Shopper ID 36159778
# 1/1/2013 to 12/31/2013

No Search Engine Visibility account information is available.

DPA 475

# Search Engine Visibility v2 for Shopper ID 36159778

No Search Engine Visibility v2 account information is available.

DPA 476

# Shopper Contact Audit for Shopper ID 36159778

| Change Date | Requested By | IP Address | Value Changed | Previous Value | Changed To |
|---|---|---|---|---|---|
| 2/6/2014 10:48:16 AM | BackfillShopper Phones | M1PWSBEAPP 001 | phone1 | 8137854761 | +1.8137854761 |
| 1/4/2011 10:47:58 AM | Robert Hadley | GoDaddy Internal IP | country | us | US |
| 1/4/2011 10:47:58 AM | Robert Hadley | GoDaddy Internal IP | email | deltapilots@verizon.net | redrudder@verizon.net |
| 5/13/2010 7:10:09 AM | Cust-36159778 | 173.65.87.198 | country | US | us |
| 5/13/2010 7:10:09 AM | Cust-36159778 | 173.65.87.198 | phone1 | (813) 785-4761 | 8137854761 |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | city | | Tampa |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | company | | Delta Pilots Association |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | country | | US |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | email | 36159778 | deltapilots@verizon.net |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | first_name | | Tim |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | last_name | | Caplinger |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | phone1 | | (813) 785-4761 |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | state | | FL |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | street1 | | P.O. Box 17025 |
| 5/13/2010 7:02:05 AM | 173.65.87.198 | GoDaddy Internal IP | zip | | 33682-7025 |

DPA 477

# Legal Receipt for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Receipt ID: | 508338274 |
| Reseller: | GoDaddy |
| Date: | 2/2/2013 4:34:59 PM By Christina  Zimmerman via Phone |
| Source Code: | ?SR from_app: crmcatalog |

## Shipping Information

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

## Billing Information

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

| | |
|---|---|
| IP: | 172.21.35.22::172.21.35.22 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $119.68*

| | |
|---|---|
| Paid: | In Store Credit |

*Payment 1: $6.30*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | delta pilots association |
| Creditcard Number: | ###########9232 |
| Creditcard Information: | Visa Exp. 9/2019 |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 3605-1 | Standard (Turbo) SSL (2 Years) (annual) Length: 1 year(s)  This a service item. | $125.98 | $125.98 | 1 | $0.00 | $125.98 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $125.98 | $0.00 | $0.00 | $125.98 |

DPA 478

# Legal Receipt for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Receipt ID: | 499895462R |
| Reseller: | GoDaddy |
| Date: | 2/2/2013 4:30:10 PM By Christina  Zimmerman via Phone |
| Source Code: | ?SR |

## Shipping Information

## Billing Information

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

| | |
|---|---|
| Notes: | Customer bought and requested SSL cert, but requested for incorrect domain name. Refunding to credit and purchasing new one for correct domain |
| IP: | 172.21.35.22::CRM |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $-119.68*

| | |
|---|---|
| Paid: | In Store Credit |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 3605-1 | Standard (Turbo) SSL (2 Years) (annual) Length: 1 year(s) | $125.98 | $125.98 | -1 | $6.30 | $-119.68 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $-119.68 | $0.00 | $0.00 | $-119.68 |

DPA 479

# Legal Receipt for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Receipt ID: | 499913676R |
| Reseller: | GoDaddy |
| Date: | 1/9/2013 11:23:22 AM By Briant W Allen via Phone |
| Source Code: | BBCOMN30 |

## Shipping Information

## Billing Information

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

| | |
|---|---|
| Notes: | agent had not set up the DBP on order and had a free DBP for the domain  Misc Refund Reason: Other |
| IP: | 172.21.32.124::CRM |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $-13.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | delta pilots association |
| Creditcard Number: | ###########9232 |
| Creditcard Information: | Visa Exp. 9/2019 |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 99998-1 | Misc. Refund Length: 1 year(s) | $13.99 | $13.99 | -1 | $0.00 | $-13.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $-13.99 | $0.00 | $0.00 | $-13.99 |

DPA 480

# Legal Receipt for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Receipt ID: | 499913676 |
| Reseller: | GoDaddy |
| Date: | 1/9/2013 11:19:26 AM By Brandon A Huemiller via Phone |
| Source Code: | BBCOMN30 |

## Shipping Information

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

## Billing Information

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

| | |
|---|---|
| IP: | 172.21.32.157::172.21.32.157 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $13.99*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | delta pilots association |
| Creditcard Number: | ############9232 |
| Creditcard Information: | Visa Exp. 9/2019 |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 7001-1 | Private Registration Services Length: 2 year(s) DELTA-PILOT.INFO This a service item. | $9.99 | $9.99 | 1 | $5.99 | $13.99 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $13.99 | $0.00 | $0.00 | $13.99 |

DPA 481

# Legal Receipt for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Receipt ID: | 499901677 |
| Reseller: | GoDaddy |
| Date: | 1/9/2013 9:30:28 AM By Rachele E Stoller via Phone |
| Source Code: | ?SR |

**Shipping Information**

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

**Billing Information**

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

| | |
|---|---|
| IP: | 172.21.48.158::172.21.48.158 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $12.82*

| | |
|---|---|
| Paid: | In Store Credit |

*Payment 1: $57.45*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | delta pilots association |
| Creditcard Number: | ###########9232 |
| Creditcard Information: | Visa Exp. 9/2019 |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 774-1 | Email - Add 5 Additional Addresses (recurring) Length: 2.344 year(s)  This a service item. | $14.99 | $14.99 | 2 | $0.00 | $70.27 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $70.27 | $0.00 | $0.00 | $70.27 |

# Legal Receipt for Shopper ID 36159778

| | |
|---|---|
| Shopper ID: | 36159778 |
| Receipt ID: | 499895462 |
| Reseller: | GoDaddy |
| Date: | 1/9/2013 9:28:41 AM By Rachele E Stoller via Phone |
| Source Code: | ?SR |

<table>
<tr><td>

**Shipping Information**

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

</td><td>

**Billing Information**

Tim Caplinger

Delta Pilots Association

P.O. Box 17025

Tampa, FL 33682-7025 US

Daytime Phone: 8137854761

redrudder@verizon.net

</td></tr>
</table>

| | |
|---|---|
| IP: | 172.21.48.158::172.21.48.158 |

**Transaction Occurred as: United States Dollar (USD)**

*Payment 1: $782.61*

| | |
|---|---|
| Paid: | Credit Card |
| Name: | delta pilots association |
| Creditcard Number: | ###########9232 |
| Creditcard Information: | Visa Exp. 9/2019 |

Our Charges will appear on their credit card statement in the name "GODADDY.COM"

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 0 | 60201-1 | .ORG Bulk Domain Name Registration (6-20) - 2 years (recurring) Length: 1 year(s) DELTAPILOTSUNION.ORG This a service item. | $21.98 | $15.98 | 1 | $0.00 | $16.34 |
| 1 | 7001-1 | Private Registration Services Length: 2 year(s) DELTAPILOTSUNION.ORG This a service item. | $9.99 | $9.99 | 4 | $26.72 | $53.20 |
| 2 | 84-1 | Business Registration Length: 2 year(s) DELTAPILOTSUNION.ORG This a service item. | $4.99 | $4.99 | 4 | $2.00 | $37.92 |
| 3 | 60041-1 | .COM Bulk Domain Name Registration (6-20) - 2 years (recurring) Length: 1 year(s) DELTA-PILOT.COM This a service item. | $23.98 | $22.98 | 1 | $0.00 | $23.34 |
| 4 | 60161-1 | .NET Bulk Domain Name Registration (6-20) - 2 years (recurring) Length: 1 year(s) DELTA-PILOT.NET This a service item. | $15.99 | $15.99 | 1 | $0.00 | $16.35 |
| 5 | 60201-1 | .ORG Bulk Domain Name Registration (6-20) - 2 years (recurring) Length: 1 year(s) DELTA-PILOT.ORG This a service item. | $19.99 | $19.99 | 1 | $0.00 | $20.35 |
| 6 | 60081-1 | .INFO Bulk Domain Name Registration (6-20) - 2 years (recurring) Length: 1 year(s) DELTA-PILOT.INFO This a service item. | $10.99 | $10.99 | 1 | $0.00 | $11.35 |
| 7 | 3605-1 | Standard (Turbo) SSL (2 Years) (annual) Length: 1 year(s)  * One or more of this line item has been REFUNDED | $125.98 | $125.98 | 1 | $6.30 | $119.68 |

DPA 483

# Legal Receipt for Shopper ID 36159778

| Row | Label | Name | Unit Price | Today's Price | Qty | Extra Disc. | Total Price |
|---|---|---|---|---|---|---|---|
| 8 | 70201-1 | .ORG Bulk Domain Name Renewal (6-20) - 2 years (recurring) Length: 1 year(s) DELTA-PILOTS.ORG This a service item. | $21.98 | $21.98 | 2 | $0.00 | $44.68 |
| 9 | 776001-1 | Protected Registration - Renewal Length: 2 year(s) DELTA-PILOTS.ORG This a service item. | $24.98 | $14.99 | 1 | $1.50 | $28.48 |
| | | Business Registration Renewal | | | 1 | | |
| | | Domain Ownership Protection - Renewal | | | 1 | | |
| | | Private Registration Services - Renewal | | | 1 | | |
| 13 | 70161-1 | .NET Bulk Domain Name Renewal (6-20) - 2 years (recurring) Length: 1 year(s) DELTAPILOTSASSOCIATION.NET This a service item. | $21.98 | $21.98 | 1 | $0.00 | $22.34 |
| 14 | 17001-1 | Private Registration Services - Renewal Length: 2 year(s) DELTAPILOTSASSOCIATION.NET This a service item. | $9.99 | $9.99 | 2 | $2.00 | $37.96 |
| 15 | 10084-1 | Business Registration Renewal Length: 2 year(s) DELTAPILOTSASSOCIATION.NET This a service item. | $4.99 | $4.99 | 2 | $1.00 | $18.96 |
| 16 | 16731-1 | Hosting - Shared - Deluxe - Linux - Renewal - 2 years (recurring) Length: 1 year(s)  This a service item. | $215.76 | $215.76 | 1 | $0.00 | $215.76 |
| 17 | 774-1 | Email - Add 5 Additional Addresses (recurring) Length: 0.344 year(s)  This a service item. | $14.99 | $14.99 | 2 | $0.52 | $9.79 |
| 18 | 10761-1 | Email - Unlimited (Unlimited Storage/10 Boxes) - US Region - Renewal - 2 Years (recurring) Length: 1 year(s)  This a service item. | $71.76 | $71.76 | 1 | $3.59 | $68.17 |
| 19 | 10774-1 | Email - Add 5 Additional Addresses (recurring) Length: 2 year(s)  This a service item. | $4.99 | $4.99 | 4 | $1.98 | $37.94 |

| Subtotal | Shipping & Handling | Tax | Total |
|---|---|---|---|
| $782.61 | $0.00 | $0.00 | $782.61 |